# Exhibit E

| record | uuid | status | start_date | date | dAGREE | hCAPTCHA | hCOUNTER | S1 | S2 | S2r5oe | S3 | S4 | dAGE2 | S5 | S6 | dmaData | ZIP_CODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | whxh04x67b8vkpgd | 3 | 08/22/2019 07:31 | 08/22/2019 07:34 | 1 | 8 | 1 | GPfdB | 2 | | 2 | 31 | | 2 | 17 | 41051 | 41051 |
| 18 | 3j6nbfw6d09n7p6u | 3 | 08/22/2019 07:32 | 08/22/2019 07:41 | 1 | 4 | 1 | WzPZr | 2 | | 2 | 68 | | 4 | 42 | 37302 | 37302 |
| 22 | n9mtnmngrvkj8j5k | 3 | 08/22/2019 07:33 | 08/22/2019 07:39 | 1 | 9 | 1 | FGRs6 | 2 | | 2 | 70 | | 4 | 22 | 48167 | 48167 |
| 51 | yj7u09vjqrq0q0bw | 3 | 08/22/2019 07:37 | 08/22/2019 07:44 | 1 | 1 | 1 | brLtk | 2 | | 2 | 58 | | 4 | 5 | 92026 | 92026 |
| 68 | 2v9cjag4efeutxcq | 3 | 08/22/2019 07:39 | 08/22/2019 07:49 | 1 | 7 | 1 | CXEVt | 3 | | 2 | 70 | | 4 | 32 | 10467 | 10467 |
| 83 | 0q4jm766v5uzq7ca | 3 | 08/22/2019 07:41 | 08/22/2019 07:49 | 1 | 4 | 1 | WzPZr | 2 | | 2 | 64 | | 4 | 35 | 43214 | 43214 |
| 92 | 2yueqa6ghgku46jc | 3 | 08/22/2019 07:43 | 08/22/2019 07:52 | 1 | 10 | 1 | Ex7yZ | 2 | | 2 | 62 | | 4 | 19 | 03908 | 03908 |
| 95 | hremdg2t477ava9m | 3 | 08/22/2019 07:43 | 08/22/2019 07:51 | 1 | 8 | 1 | GPfdB | 2 | | 2 | 71 | | 4 | 43 | 75077 | 75077 |
| 101 | 68mj49p6a92nv6cs | 3 | 08/22/2019 07:44 | 08/22/2019 07:53 | 1 | 4 | 1 | WzPZr | 2 | | 2 | 70 | | 4 | 33 | 28655 | 28655 |
| 134 | 4mm4etcvhuu98q8j | 3 | 08/22/2019 07:49 | 08/22/2019 08:01 | 1 | 2 | 1 | 7ukdp | 2 | | 1 | 37 | | 2 | 46 | 23509 | 23509 |
| 155 | 3jma3371j720nda6 | 3 | 08/22/2019 07:52 | 08/22/2019 08:03 | 1 | 3 | 1 | CY5k4 | 1 | | 1 | 63 | | 4 | 5 | 91306 | 91306 |
| 179 | vhyr01xssr1y428 | 3 | 08/22/2019 07:55 | 08/22/2019 08:00 | 1 | 6 | 1 | TX7XH | 1 | | 1 | 67 | | 4 | 33 | 28787 | 28787 |
| 201 | h1usxzz2n60dujf5 | 3 | 08/22/2019 07:58 | 08/22/2019 08:11 | 1 | 10 | 1 | Ex7yZ | 3 | | 2 | 70 | | 4 | 9 | 33434 | 33434 |
| 240 | nhqxce8x4fet7h0d | 3 | 08/22/2019 08:54 | 08/22/2019 08:58 | 1 | 2 | 1 | 7ukdp | 2 | | 1 | 49 | | 3 | 13 | 62221 | 62221 |
| 249 | gve3z8pqhnfz8fv4 | 3 | 08/22/2019 09:22 | 08/22/2019 09:28 | 1 | 8 | 1 | GPfdB | 3 | | 1 | 44 | | 2 | 35 | 44115 | 44115 |
| 254 | 2wh58uyhhnaqqcue | 3 | 08/22/2019 09:31 | 08/22/2019 09:36 | 1 | 2 | 1 | 7ukdp | 2 | | 1 | 53 | | 3 | 21 | 02467 | 02467 |
| 283 | sqa4t0cjg8a0qd4z | 3 | 08/22/2019 10:39 | 08/22/2019 10:49 | 1 | 6 | 1 | TX7XH | 1 | | 1 | 39 | | 2 | 1 | 35023 | 35023 |
| 284 | 690byuku1h3te59m | 3 | 08/22/2019 10:42 | 08/22/2019 11:00 | 1 | 8 | 1 | GPfdB | 1 | | 1 | 44 | | 2 | 25 | 63123 | 63123 |
| 290 | 1g8ypxxzv9qfkbmx | 3 | 08/22/2019 10:58 | 08/22/2019 11:03 | 1 | 6 | 1 | TX7XH | 1 | | 1 | 43 | | 2 | 49 | 53189 | 53189 |
| 299 | g8un0d0cvmqj942d | 3 | 08/22/2019 11:37 | 08/22/2019 11:43 | 1 | 1 | 1 | brLtk | 3 | | 1 | 46 | | 3 | 32 | 11004 | 11004 |
| 301 | pmjquqfe7z66301f | 3 | 08/22/2019 11:44 | 08/22/2019 11:52 | 1 | 3 | 1 | CY5k4 | 2 | | 1 | 54 | | 3 | 9 | 33410 | 33410 |
| 340 | w5btz96wa1p6p8db | 3 | 08/22/2019 13:41 | 08/22/2019 13:49 | 1 | 4 | 1 | WzPZr | 1 | | 2 | 46 | | 3 | 9 | 33014 | 33014 |
| 346 | fj2p1n56ugm7mm4f | 3 | 08/22/2019 13:47 | 08/22/2019 14:00 | 1 | 8 | 1 | GPfdB | 1 | | 2 | 37 | | 2 | 46 | 23454 | 23454 |
| 388 | ajud7yf6kyj4a3g4 | 3 | 08/22/2019 15:35 | 08/22/2019 15:41 | 1 | 8 | 1 | GPfdB | 2 | | 1 | 23 | | 1 | 13 | 61832 | 61832 |
| 397 | e0s4t4nefpuwfswv | 3 | 08/22/2019 17:57 | 08/22/2019 18:04 | 1 | 8 | 1 | GPfdB | 1 | | 2 | 33 | | 2 | 36 | 73132 | 73132 |
| 407 | sub5n3nse21eh7rc | 3 | 08/22/2019 19:11 | 08/22/2019 19:17 | 1 | 10 | 1 | Ex7yZ | 1 | | 2 | 33 | | 2 | 49 | 54460 | 54460 |
| 413 | 5hsuqjrda80pw1tg | 3 | 08/22/2019 19:37 | 08/22/2019 19:43 | 1 | 10 | 1 | Ex7yZ | 2 | | 2 | 28 | | 2 | 43 | 77563 | 77563 |
| 510 | qy56s9a7ewxg0jyj | 3 | 08/23/2019 10:43 | 08/23/2019 10:48 | 1 | 5 | 1 | DAYsk | 2 | | 1 | 31 | | 2 | 43 | 75149 | 75149 |
| 515 | j7417y8zxe65e81z | 3 | 08/23/2019 13:58 | 08/23/2019 14:20 | 1 | 6 | 1 | TX7XH | 1 | | 1 | 29 | | 2 | 35 | 44106 | 44106 |
| 660 | aja690n7c07fv3d1 | 3 | 08/27/2019 03:50 | 08/27/2019 04:00 | 1 | 8 | 1 | GPfdB | 2 | | 2 | 69 | | 4 | 22 | 48221 | 48221 |
| 688 | cqzntmxu20jvk8r9 | 3 | 08/27/2019 04:32 | 08/27/2019 04:40 | 1 | 5 | 1 | DAYsk | 2 | | 2 | 73 | | 4 | 29 | 03842 | 03842 |
| 692 | ht6vpxm3jum22zr9 | 3 | 08/27/2019 04:36 | 08/27/2019 04:48 | 1 | 10 | 1 | Ex7yZ | 2 | | 2 | 72 | | 4 | 33 | 28601 | 28601 |
| 758 | h7wqa6r749am938p | 3 | 08/27/2019 05:32 | 08/27/2019 05:38 | 1 | 2 | 1 | 7ukdp | 2 | | 2 | 57 | | 4 | 7 | 06076 | 06076 |
| 760 | cph9pbb6nvpcrvk2 | 3 | 08/27/2019 05:33 | 08/27/2019 05:36 | 1 | 9 | 1 | FGRs6 | 2 | | 2 | 58 | | 4 | 46 | 22407 | 22407 |
| 800 | m0wuavzw643eb8jf | 3 | 08/27/2019 05:56 | 08/27/2019 06:02 | 1 | 5 | 1 | DAYsk | 1 | | 2 | 69 | | 4 | 22 | 48316 | 48316 |
| 812 | ynv3xjwrdbsfpspp | 3 | 08/27/2019 06:00 | 08/27/2019 06:11 | 1 | 5 | 1 | DAYsk | 2 | | 2 | 66 | | 4 | 38 | 16601 | 16601 |
| 819 | u11p3hvksdpu1d71 | 3 | 08/27/2019 06:03 | 08/27/2019 06:13 | 1 | 8 | 1 | GPfdB | 2 | | 2 | 79 | | 4 | 3 | 85382 | 85382 |
| 847 | g5808kyv2xrrrk7f | 3 | 08/27/2019 06:19 | 08/27/2019 06:28 | 1 | 1 | 2 | brLTk | 2 | | 2 | 58 | | 4 | 15 | 51526 | 51526 |

| record | dmaDataDMA_CODE | dmaDataDMA_NAME | dmaDataADDITIONAL_DMA_CODE | dmaDataSTATE_CODE | dmaDataSTATE_ABV | dmaDataCOUNTY_CODE |
|---|---|---|---|---|---|---|
| 14 | 515 | CINCINNATI | # | 16 | KY | 15 |
| 18 | 575 | CHATTANOOGA | | 41 | TN | 65 |
| 22 | 505 | DETROIT | # | 21 | MI | 125 |
| 51 | 825 | SAN DIEGO | | 4 | CA | 73 |
| 68 | 501 | NEW YORK | | 31 | NY | 5 |
| 83 | 535 | COLUMBUS, OH | | 34 | OH | 49 |
| 92 | 500 | PORTLAND-AUBURN | | 18 | ME | 31 |
| 95 | 623 | DALLAS-FT. WORTH | | 42 | TX | 121 |
| 101 | 517 | CHARLOTTE | + | 32 | NC | 23 |
| 134 | 544 | NORFOLK-PORTSMTH-NEWPT NWS | | 45 | VA | 234 |
| 155 | 803 | LOS ANGELES | | 4 | CA | 37 |
| 179 | 567 | GREENVLL-SPART-ASHEVLL-AND | # | 32 | NC | 21 |
| 201 | 548 | WEST PALM BEACH-FT. PIERCE | | 9 | FL | 100 |
| 240 | 609 | ST. LOUIS | | 12 | IL | 163 |
| 249 | 510 | CLEVELAND-AKRON (CANTON) | | 34 | OH | 35 |
| 254 | 506 | BOSTON (MANCHESTER) | # | 20 | MA | 17 |
| 283 | 630 | BIRMINGHAM (ANN AND TUSC) | | 1 | AL | 73 |
| 284 | 609 | ST. LOUIS | # | 24 | MO | 189 |
| 290 | 617 | MILWAUKEE | | 48 | WI | 133 |
| 299 | 501 | NEW YORK | | 31 | NY | 81 |
| 301 | 548 | WEST PALM BEACH-FT. PIERCE | | 9 | FL | 98 |
| 340 | 528 | MIAMI-FT. LAUDERDALE | | 9 | FL | 25 |
| 346 | 544 | NORFOLK-PORTSMTH-NEWPT NWS | | 45 | VA | 186 |
| 388 | 648 | CHAMPAIGN&SPRNGFLD-DECATUR | | 12 | IL | 183 |
| 397 | 650 | OKLAHOMA CITY | | 35 | OK | 109 |
| 407 | 702 | LA CROSSE-EAU CLAIRE | + | 48 | WI | 19 |
| 413 | 618 | HOUSTON | | 42 | TX | 167 |
| 510 | 623 | DALLAS-FT. WORTH | | 42 | TX | 113 |
| 515 | 510 | CLEVELAND-AKRON (CANTON) | | 34 | OH | 35 |
| 660 | 505 | DETROIT | | 21 | MI | 163 |
| 688 | 506 | BOSTON (MANCHESTER) | | 28 | NH | 15 |
| 692 | 517 | CHARLOTTE | # | 32 | NC | 3 |
| 758 | 533 | HARTFORD & NEW HAVEN | | 6 | CT | 13 |
| 760 | 511 | WASHINGTON, DC (HAGRSTWN) | # | 45 | VA | 47 |
| 800 | 505 | DETROIT | | 21 | MI | 99 |
| 812 | 574 | JOHNSTOWN-ALTOONA-ST COLGE | | 37 | PA | 13 |
| 819 | 753 | PHOENIX (PRESCOTT) | | 2 | AZ | 13 |
| 847 | 652 | OMAHA | | 14 | IA | 155 |

| record | dmaDataCOUNTY_NAME | dmaDataCOUNTY_SIZE | dmaDataNMR_TERR_CODE | dmaDataNOT_USED | dmaDataDMA_RANK | dmaDataMETRO_INDICATOR | hSTATE |
|---|---|---|---|---|---|---|---|
| 14 BOONE | 6 | 2 | | | 35 | M | 17 |
| 18 HAMILTON | 7 | 4 | | | 89 | M | 42 |
| 22 OAKLAND | 6 | 2 | | | 14 | M | 22 |
| 51 SAN DIEGO | 6 | 5 | | | 29 | M | 5 |
| 68 BRONX | 6 | 1 | | | 1 | M | 32 |
| 83 FRANKLIN | 7 | 2 | | | 34 | M | 35 |
| 92 YORK | 7 | 1 | | | 79 | M | 19 |
| 95 DENTON | 6 | 4 | | | 5 | M | 43 |
| 101 BURKE | 7 | 4 | | | 23 | | 33 |
| 134 NORFOLK CITY | 7 | 4 | | | 47 | M | 46 |
| 155 LOS ANGELES | 6 | 5 | | | 2 | M | 5 |
| 179 BUNCOMBE | 7 | 4 | | | 38 | M | 33 |
| 201 PALM BEACH-S | 6 | 4 | | | 37 | M | 9 |
| 240 ST CLAIR | 6 | 3 | | | 21 | M | 13 |
| 249 CUYAHOGA | 6 | 2 | | | 19 | M | 35 |
| 254 MIDDLESEX | 6 | 1 | | | 10 | M | 21 |
| 283 JEFFERSON | 7 | 4 | | | 44 | M | 1 |
| 284 ST LOUIS | 6 | 3 | | | 21 | M | 25 |
| 290 WAUKESHA | 7 | 3 | | | 36 | M | 49 |
| 299 QUEENS | 6 | 1 | | | 1 | M | 32 |
| 301 PALM BEACH-N | 6 | 4 | | | 37 | M | 9 |
| 340 MIAMI-DADE | 6 | 4 | | | 16 | M | 9 |
| 346 VIRGINIA BCH | 7 | 4 | | | 47 | M | 46 |
| 388 VERMILION | 9 | 3 | | | 88 | | 13 |
| 397 OKLAHOMA | 7 | 4 | | | 41 | M | 36 |
| 407 CLARK | 9 | 3 | | | 129 | | 49 |
| 413 GALVESTON | 6 | 4 | | | 7 | M | 43 |
| 510 DALLAS | 6 | 4 | | | 5 | M | 43 |
| 515 CUYAHOGA | 6 | 2 | | | 19 | M | 35 |
| 660 WAYNE | 6 | 2 | | | 14 | M | 22 |
| 688 ROCKINGHAM | 6 | 1 | | | 10 | M | 29 |
| 692 ALEXANDER | 7 | 4 | | | 23 | | 33 |
| 758 TOLLAND | 7 | 1 | | | 32 | M | 7 |
| 760 CULPEPER | 9 | 4 | | | 6 | M | 46 |
| 800 MACOMB | 6 | 2 | | | 14 | M | 22 |
| 812 BLAIR | 8 | 1 | | | 107 | M | 38 |
| 819 MARICOPA | 6 | 5 | | | 11 | M | 3 |
| 847 POTTAWATTAMIE | 7 | 3 | | | 74 | M | 15 |

| record | hRegion4 | S7r1 | S7r2 | S7r3 | S7r4 | S7r5 | S7r6 | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S9r1 | S9r2 | S9r3 | S9r4 | S9r5 | S9r6 | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 | S10r9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 18 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 22 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 51 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 3 | 1 |
| 68 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 83 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 92 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 95 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 101 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 134 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 155 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 179 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 201 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 240 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 249 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 254 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 283 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 284 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 290 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 299 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 301 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 340 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 346 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 388 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 397 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 407 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
| 413 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 510 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 515 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 660 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 688 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 692 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 758 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 760 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 800 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 812 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 819 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 847 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |

| record | S10r10 | S10r11 | S10r12 | S10r13 | S10r14 | S10r15 | S10r16 | S10r17 | S11r1 | S11r2 | S11r3 | S11r4 | S11r5 | S11r6 | S11r7 | S11r8 | S12 | S13 | hSECURITY | S14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 1 | 4 | 4 |
| 18 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 2 | 2 |
| 22 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 2 | 4 | 4 |
| 51 | 1 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 1 | 3 | 2 | 1 | 1 | 5 | 2 | 2 |
| 68 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 4 | 3 | 3 |
| 83 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 |
| 92 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 4 | 3 | 5 | 5 |
| 95 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 101 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 4 | 4 |
| 134 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 155 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 1 | 3 | 2 | 3 | 3 | 2 | 3 | 3 |
| 179 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 5 | 5 |
| 201 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 5 | 2 | 2 |
| 240 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 5 | 5 |
| 249 | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 2 | 3 | 2 | 2 |
| 254 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 3 | 2 | 3 | 3 |
| 283 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 284 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 4 | 2 | 2 |
| 290 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 3 | 2 | 2 |
| 299 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 5 | 5 | 5 |
| 301 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 5 | 5 |
| 340 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 |
| 346 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 5 | 5 |
| 388 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 397 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 1 | 3 | 3 |
| 407 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 413 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 3 | 3 | 1 | 4 | 4 |
| 510 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 3 | 3 |
| 515 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 660 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 4 | 4 |
| 688 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 |
| 692 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 1 | 3 | 1 | 3 | 2 | 2 | 3 | 5 | 3 | 3 |
| 758 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 5 | 5 |
| 760 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 2 | 3 | 3 |
| 800 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| 812 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 4 | 3 | 3 | 3 |
| 819 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 5 | 5 |
| 847 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 3 | 3 |

| record | Q1 |
|---|---|
| 14 | I needed protection from insects |
| 18 | stocked up for season, had a coupon |
| 22 | safer for body |
| 51 | I wanted to repel insects but prefer natural ingredients is why. |
| 68 | Going on vacation and needed an insect repellent |
| 83 | I wanted to try a different product. Have been using Off for years. |
| 92 | we wanted a small size that we could put in our pockets |
| 95 | Husband is a lifelong Boy Scouter, and swears by anything Cutter.  And I think Natural is effective and safer. |
| 101 | I have used it previously and love it. |
| 134 | I am familiar with this product and believe it is more effective than others |
| 155 | natural ingredients |
| 179 | for a trip |
| 201 | It was available at the drugstore |
| 240 | It is the brand I have always used for years |
| 249 | I needed the product. It was priced fairly. I wanted a natural version of the product |
| 254 | running low |
| 283 | I like how effective this product is and that it lasts a long time. It also has a pleasant scent and does not feel oily or sticky on my skin. |
| 284 | We recognized the brand and thought it was what we bought the previous time and liked. |
| 290 | PRICE |
| 299 | On sale |
| 301 | Natural |
| 340 | i get easily bitten by mosquitos during rainy time |
| 346 | To repel bugs |
| 388 | I ran out of my last bottle. |
| 397 | Trusted brand, works well for the family |
| 407 | I liked that it had all natural ingredients.  I thought that it would work better than other insect repellents.  I thought that it would be safer for skin. |
| 413 | I use repellent a lot, and thought it would be safer to use a natural product. |
| 510 | healthy, |
| 515 | was pcinicking |
| 660 | The ingredients |
| 688 | effectiveness and ingredients |
| 692 | Read the ingredients and have used in the past |
| 758 | We were going to an outdoor concert in the evening and I wanted us to have protection without a lot of strong smell |
| 760 | works good |
| 800 | I was going on a trip and thought this would be best |
| 812 | I bought the spray because I was going on a cruise in January and wanted protection when we got to the islands. |
| 819 | Needed it for walks in the woods. |
| 847 | I had used it before and it seems to work well. The price isn't bad either |

| record | Q2 | Q3r1 | Q3r2 | Q3r3 | Q3r4 | Q3r5 | Q3r6 | Q3r7 | Q3r8 |
|---|---|---|---|---|---|---|---|---|---|
| 14 | No. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 | no...just wanted to save money | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| 22 | works well | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 51 | No, there are no other reasons. | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 68 | Zita scare | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 83 | I've used Cutter lawn spray and it worked well, so I decided to try it. | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 92 | not that I remember | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 95 | Doesn't smell awful | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 101 | It really works | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 134 | It's my go to brand in this category | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 155 | low price | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 179 | hiking | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 201 | This was a brand I have used before | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 240 | I like the 'Dry  Formula | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 249 | I had been using a regular version of the product and wanted to see if natural worked just as well | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 254 | none | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 283 | It is available where I shop and it does not cost a lot. | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 284 | Not that I remember. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 290 | NO OTHER REASON | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 299 | Discount | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 301 | no I can't think of any | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 340 | i am alergic to  insect bites | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 346 | none | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 388 | No, that was the only reason. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 397 | well priced and great avertisement and coupons | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 407 | no those are the only reasons | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 413 | I have dogs and thought it would be safer for them and their environment. | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 510 | new | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 515 | to keep from getting bite by mosquitoes | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 660 | natural ingredients | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 688 | no there was no other reasons | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 692 | No chemical smell | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 758 | It works best | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 760 | like how it smells | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 800 | no I knew what I wanted | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 812 | I also liked the texture because it was not sticky. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 819 | To protect from being stung by insects. | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 847 | I like the brand | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| record | Q3r9 | Q3r10 | Q3r11 | Q3r12 | Q3r13 | Q3r14 | Q3r15 | Q3r16 | Q3r17 | Q3r18 | Q3r19 | Q3r20 | Q3r19oe | Q4 | Q5 | Q6 | Q7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 18 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 22 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 3 | 4 |
| 51 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 4 | 4 |
| 68 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 4 |
| 83 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 5 | 5 |
| 92 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 3 | 4 | 4 |
| 95 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 101 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 2 |
| 134 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 2 | 4 | 4 |
| 155 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 2 | 2 | 4 | 4 |
| 179 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 4 | 4 |
| 201 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 2 | 4 | 4 |
| 240 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 3 | 3 |
| 249 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 2 | 3 | 3 | 3 |
| 254 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 2 | 2 | 2 | 2 |
| | | | | | | | | | | | | | | | | | |
| 283 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 284 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 5 | 5 |
| 290 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 2 | 2 | 2 | 2 |
| 299 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 4 | 1 |
| 301 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 3 | 2 | 2 |
| 340 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 3 | 4 |
| 346 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 2 | 2 | 2 | 3 |
| 388 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 2 | 3 | 3 |
| 397 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| | | | | | | | | | | | | | | | | | |
| 407 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 3 | 3 |
| 413 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 3 | 5 | 3 |
| 510 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 3 |
| 515 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 3 |
| 660 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 4 | 3 |
| 688 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 5 | 3 |
| 692 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 3 |
| | | | | | | | | | | | | | | | | | |
| 758 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 2 | 3 | 2 |
| 760 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 2 | 2 | 2 | 2 |
| 800 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 3 | 3 |
| | | | | | | | | | | | | | | | | | |
| 812 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 5 | 2 |
| 819 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 847 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 3 | 3 |

| record | uuid | status | start_date | date | dAGREE | hCAPTCHA | hCOUNTER | S1 | S2 | S2r5oe | S3 | S4 | dAGE2 | S5 | S6 | dmaDataZIP_CODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 853 | ae7j6tmp4j68j280 | 3 | 08/27/2019 06:21 | 08/27/2019 06:30 | 1 | 2 | 1 | 7ukdp | 3 | | 2 | 71 | 4 | 13 | 60540 | 60540 |
| 855 | vtgz6whtxv25cce3 | 3 | 08/27/2019 06:22 | 08/27/2019 06:29 | 1 | 6 | 2 | TX7XH | 1 | | 2 | 71 | 4 | 10 | 30082 | 30082 |
| 859 | 3yf51bkuc3wbvdb5 | 3 | 08/27/2019 06:23 | 08/27/2019 06:35 | 1 | 6 | 1 | TX7XH | 3 | | 2 | 77 | 4 | 13 | 60142 | 60142 |
| 878 | srcts3qm2f2uenah | 3 | 08/27/2019 07:18 | 08/27/2019 08:02 | 1 | 7 | 1 | CXEVt | 3 | | 2 | 36 | 2 | 18 | 70506 | 70506 |
| 880 | uafjfh7v8adg84b1 | 3 | 08/27/2019 07:24 | 08/27/2019 07:32 | 1 | 1 | 1 | brLTk | 2 | | 1 | 49 | 3 | 4 | 71923 | 71923 |
| 893 | sfnb6pdgacpdpr6m | 3 | 08/27/2019 07:51 | 08/27/2019 08:00 | 1 | 1 | 1 | brLTk | 2 | | 2 | 45 | 3 | 32 | 13662 | 13662 |
| 895 | bmshbtx2f1bv67mf | 3 | 08/27/2019 07:56 | 08/27/2019 08:04 | 1 | 9 | 1 | FGRs6 | 2 | | 2 | 52 | 3 | 19 | 04240 | 04240 |
| 898 | hefpekd87twy7h3y | 3 | 08/27/2019 07:59 | 08/27/2019 08:08 | 1 | 6 | 1 | TX7XH | 2 | | 2 | 54 | 3 | 9 | 34639 | 34639 |
| 912 | aqj15kudh9htp1zy | 3 | 08/27/2019 09:00 | 08/27/2019 09:03 | 1 | 5 | 1 | DAYsk | 2 | | 1 | 52 | 3 | 23 | 55110 | 55110 |
| 923 | 6xq5v13a4z0aktwk | 3 | 08/27/2019 09:37 | 08/27/2019 09:48 | 1 | 9 | 1 | FGRs6 | 1 | | 1 | 51 | 3 | 46 | 23185 | 23185 |
| 969 | e101xdxb8ze6v787 | 3 | 08/27/2019 13:17 | 08/27/2019 13:22 | 1 | 2 | 1 | 7ukdp | 2 | | 1 | 53 | 3 | 43 | 77070 | 77070 |
| 983 | xq0jdhhy7q8hf2d9 | 3 | 08/27/2019 14:33 | 08/27/2019 14:40 | 1 | 8 | 1 | GPfdB | 1 | | 1 | 38 | 2 | 49 | 53228 | 53228 |
| 992 | qphnfhyn3cca698u | 3 | 08/27/2019 16:05 | 08/27/2019 16:11 | 1 | 3 | 2 | CY5k4 | 2 | | 1 | 36 | 2 | 13 | 60462 | 60462 |
| 999 | 7gcbsdefythtb3h8 | 3 | 08/27/2019 18:23 | 08/27/2019 18:32 | 1 | 2 | 1 | 7ukdp | 2 | | 1 | 27 | 2 | 33 | 28314 | 28314 |
| 1034 | 6hs5vhpz7uqpu0h1 | 3 | 08/27/2019 19:07 | 08/27/2019 19:28 | 1 | 2 | 1 | 7ukdp | 1 | | 1 | 29 | 2 | 5 | 90063 | 90063 |
| 1060 | 3sh3e1ezzptjxr5b | 3 | 08/27/2019 19:08 | 08/27/2019 19:11 | 1 | 10 | 1 | Ex7yZ | 2 | | 1 | 26 | 2 | 5 | 92505 | 92505 |
| 1098 | n9j3rkupzqdas3p6 | 3 | 08/27/2019 19:15 | 08/27/2019 19:20 | 1 | 1 | 1 | brLTk | 2 | | 1 | 31 | 2 | 9 | 32608 | 32608 |
| 1100 | md2q2bs4jba931r8 | 3 | 08/27/2019 19:16 | 08/27/2019 19:20 | 1 | 1 | 1 | brLTk | 2 | | 1 | 34 | 2 | 43 | 77651 | 77651 |
| 1120 | 0znvmtsd2s44wskd | 3 | 08/27/2019 19:22 | 08/27/2019 19:29 | 1 | 9 | 1 | FGRs6 | 2 | | 1 | 32 | 2 | 9 | 32714 | 32714 |
| 1177 | g1jjwdnka9nkh8fm | 3 | 08/27/2019 22:30 | 08/27/2019 22:42 | 1 | 10 | 1 | Ex7yZ | 2 | | 1 | 30 | 2 | 32 | 10709 | 10709 |
| 1356 | e191uc5a18wc2z3c | 3 | 09/03/2019 21:01 | 09/03/2019 21:04 | 1 | 9 | 1 | FGRs6 | 1 | | 2 | 41 | 2 | 3 | 85234 | 85234 |
| 1357 | 4jwkb6vgb1a3ne66 | 3 | 09/03/2019 21:01 | 09/03/2019 21:09 | 1 | 4 | 2 | WzPZr | 2 | | 2 | 50 | 3 | 49 | 53022 | 53022 |
| 1364 | f75ybp3t315eq6rs | 3 | 09/03/2019 21:03 | 09/03/2019 22:31 | 1 | 6 | 1 | TX7XH | 1 | | 2 | 37 | 2 | 43 | 77064 | 77064 |
| 1365 | 7xr2a0s5fskcpnvq | 3 | 09/03/2019 21:03 | 09/03/2019 21:13 | 1 | 2 | 1 | 7ukdp | 1 | | 2 | 35 | 2 | 43 | 75568 | 75568 |
| 1370 | hfqwkscu9mwzsd4f | 3 | 09/03/2019 21:03 | 09/03/2019 21:08 | 1 | 4 | 1 | WzPZr | 2 | | 1 | 49 | 3 | 14 | 46075 | 46075 |
| 1379 | 98t8utqrp9dejp8t | 3 | 09/03/2019 21:06 | 09/03/2019 21:13 | 1 | 10 | 1 | Ex7yZ | 1 | | 2 | 38 | 2 | 36 | 73013 | 73013 |
| 1418 | be0cw2vymc7p8yxg | 3 | 09/03/2019 21:11 | 09/03/2019 21:20 | 1 | 9 | 1 | FGRs6 | 2 | | 2 | 48 | 3 | 21 | 02364 | 02364 |
| 1434 | 4b56jr2bmw9kmptx | 3 | 09/03/2019 21:13 | 09/04/2019 22:57 | 1 | 8 | 1 | GPfdB | 3 | | 2 | 54 | 3 | 22 | 48094 | 48094 |
| 1440 | wq3bfdk67jxzt2ht | 3 | 09/03/2019 21:14 | 09/03/2019 21:21 | 1 | 4 | 1 | WzPZr | 2 | | 2 | 24 | 1 | 30 | 07016 | 07016 |
| 1442 | yb00acteur1j9e31 | 3 | 09/03/2019 21:15 | 09/03/2019 21:22 | 1 | 4 | 1 | WzPZr | 2 | | 2 | 52 | 3 | 24 | 39047 | 39047 |
| 1482 | c4eh0ew6ekd02qtb | 3 | 09/03/2019 21:17 | 09/03/2019 21:35 | 1 | 5 | 1 | DAYsk | 2 | | 2 | 29 | 2 | 32 | 12110 | 12110 |
| 1497 | d9vr1v9auxwum911 | 3 | 09/03/2019 21:18 | 09/03/2019 21:21 | 1 | 3 | 1 | CY5k4 | 2 | | 2 | 32 | 2 | 30 | 07726 | 07726 |
| 1501 | j2djhpfny2zyxk07 | 3 | 09/03/2019 21:18 | 09/03/2019 21:25 | 1 | 10 | 1 | Ex7yZ | 2 | | 2 | 57 | 4 | 9 | 33570 | 33570 |
| 1526 | vkz8f23m6hnfmyzw | 3 | 09/03/2019 21:20 | 09/03/2019 21:26 | 1 | 10 | 1 | Ex7yZ | 2 | | 2 | 28 | 2 | 22 | 49269 | 49269 |
| 1528 | n2y605jgscdfmwqv | 3 | 09/03/2019 21:20 | 09/03/2019 21:26 | 1 | 8 | 2 | GPfdB | 1 | | 2 | 25 | 2 | 43 | 78745 | 78745 |
| 1563 | n3r9dfw7td0akqq8 | 3 | 09/03/2019 21:21 | 09/03/2019 21:49 | 1 | 5 | 1 | DAYsk | 3 | | 2 | 62 | 4 | 13 | 61603 | 61603 |
| 1568 | ryytph9xxwc524q2 | 3 | 09/03/2019 21:22 | 09/03/2019 21:30 | 1 | 6 | 2 | TX7XH | 2 | | 1 | 58 | 4 | 1 | 36549 | 36549 |
| 1577 | uut0wwzqmsvpf4g2 | 3 | 09/03/2019 21:22 | 09/03/2019 21:28 | 1 | 7 | 1 | CXEVt | 1 | | 1 | 39 | 2 | 41 | 57066 | 57066 |
| 1600 | epzathxr0pxpr2xx | 3 | 09/03/2019 21:23 | 09/03/2019 21:31 | 1 | 3 | 1 | CY5k4 | 2 | | 2 | 49 | 3 | 49 | 53511 | 53511 |
| 1663 | 4fkq9tyxba26tmwq | 3 | 09/03/2019 21:29 | 09/03/2019 21:35 | 1 | 9 | 1 | FGRs6 | 2 | | 1 | 71 | 4 | 32 | 11542 | 11542 |

| record | dmaDataDMA_CODE | dmaDataDMA_NAME | dmaDataADDITIONAL_DMA_CODE | dmaDataSTATE_CODE | dmaDataSTATE_ABV | dmaDataCOUNTY_CODE |
|---|---|---|---|---|---|---|
| 853 | 602 | CHICAGO | | 12 | IL | 43 |
| 855 | 524 | ATLANTA | | 10 | GA | 67 |
| 859 | 602 | CHICAGO | # | 12 | IL | 89 |
| 878 | 642 | LAFAYETTE, LA | | 17 | LA | 55 |
| 880 | 693 | LITTLE ROCK-PINE BLUFF | # | 3 | AR | 19 |
| 893 | 549 | WATERTOWN | | 31 | NY | 89 |
| 895 | 500 | PORTLAND-AUBURN | | 18 | ME | 1 |
| 898 | 539 | TAMPA-ST. PETE (SARASOTA) | | 9 | FL | 101 |
| 912 | 613 | MINNEAPOLIS-ST. PAUL | # | 22 | MN | 3 |
| 923 | 544 | NORFOLK-PORTSMTH-NEWPT NWS | + | 45 | VA | 95 |
| 969 | 618 | HOUSTON | | 42 | TX | 201 |
| 983 | 617 | MILWAUKEE | | 48 | WI | 79 |
| 992 | 602 | CHICAGO | | 12 | IL | 31 |
| 999 | 560 | RALEIGH-DURHAM (FAYETVLLE) | | 32 | NC | 51 |
| 1034 | 803 | LOS ANGELES | | 4 | CA | 37 |
| 1060 | 803 | LOS ANGELES | | 4 | CA | 66 |
| 1098 | 592 | GAINESVILLE | | 9 | FL | 1 |
| 1100 | 692 | BEAUMONT-PORT ARTHUR | | 42 | TX | 245 |
| 1120 | 534 | ORLANDO-DAYTONA BCH-MELBRN | | 9 | FL | 117 |
| 1177 | 501 | NEW YORK | | 31 | NY | 119 |
| 1356 | 753 | PHOENIX (PRESCOTT) | | 2 | AZ | 13 |
| 1357 | 617 | MILWAUKEE | | 48 | WI | 131 |
| 1364 | 618 | HOUSTON | | 42 | TX | 201 |
| 1365 | 612 | SHREVEPORT | # | 42 | TX | 67 |
| 1370 | 527 | INDIANAPOLIS | | 13 | IN | 11 |
| 1379 | 650 | OKLAHOMA CITY | | 35 | OK | 109 |
| 1418 | 506 | BOSTON (MANCHESTER) | | 20 | MA | 23 |
| 1434 | 505 | DETROIT | | 21 | MI | 99 |
| 1440 | 501 | NEW YORK | | 29 | NJ | 39 |
| 1442 | 718 | JACKSON, MS | | 23 | MS | 121 |
| 1482 | 532 | ALBANY-SCHENECTADY-TROY | | 31 | NY | 1 |
| 1497 | 501 | NEW YORK | # | 29 | NJ | 23 |
| 1501 | 539 | TAMPA-ST. PETE (SARASOTA) | | 9 | FL | 57 |
| 1526 | 551 | LANSING | | 21 | MI | 75 |
| 1528 | 635 | AUSTIN | | 42 | TX | 453 |
| 1563 | 675 | PEORIA-BLOOMINGTON | | 12 | IL | 143 |
| 1568 | 686 | MOBILE-PENSACOLA (FT WALT) | | 1 | AL | 3 |
| 1577 | 725 | SIOUX FALLS(MITCHELL) | | 40 | SD | 9 |
| 1600 | 669 | MADISON | | 48 | WI | 105 |
| 1663 | 501 | NEW YORK | | 31 | NY | 59 |

| record | dmaDataCOUNTY_NAME | dmaDataCOUNTY_SIZE | dmaDataNMR_TERR_CODE | dmaDataNOT_USED | dmaDataDMA_RANK | dmaDataMETRO_INDICATOR | hSTATE |
|---|---|---|---|---|---|---|---|
| 853 | DUPAGE | 6 | 3 | | 3 | M | 13 |
| 855 | COBB | 6 | 4 | | 9 | M | 10 |
| 859 | KANE | 6 | 3 | | 3 | M | 13 |
| 878 | LAFAYETTE | 8 | 4 | | 121 | M | 18 |
| 880 | CLARK | 9 | 4 | | 58 | | 4 |
| 893 | ST LAWRENCE | 8 | 1 | | 179 | | 32 |
| 895 | ANDROSCOGGIN | 8 | 1 | | 79 | M | 19 |
| 898 | PASCO | 6 | 4 | | 13 | M | 9 |
| 912 | ANOKA | 6 | 3 | | 15 | M | 23 |
| 923 | JAMES CITY | 7 | 4 | | 47 | M | 46 |
| 969 | HARRIS | 6 | 4 | | 7 | M | 43 |
| 983 | MILWAUKEE | 7 | 3 | | 36 | M | 49 |
| 992 | COOK | 6 | 3 | | 3 | M | 13 |
| 999 | CUMBERLAND | 7 | 4 | | 25 | | 33 |
| 1034 | LOS ANGELES | 6 | 5 | | 2 | M | 5 |
| 1060 | RIVERSIDE-W | 6 | 5 | | 2 | | 5 |
| 1098 | ALACHUA | 8 | 4 | | 159 | M | 9 |
| 1100 | JEFFERSON | 7 | 4 | | 142 | M | 43 |
| 1120 | SEMINOLE | 7 | 4 | | 18 | M | 9 |
| 1177 | WESTCHESTER | 6 | 1 | | 1 | M | 32 |
| 1356 | MARICOPA | 6 | 5 | | 11 | M | 3 |
| 1357 | WASHINGTON | 7 | 3 | | 36 | M | 49 |
| 1364 | HARRIS | 6 | 4 | | 7 | M | 43 |
| 1365 | CASS | 9 | 4 | | 83 | | 43 |
| 1370 | BOONE | 7 | 2 | | 28 | M | 14 |
| 1379 | OKLAHOMA | 7 | 4 | | 41 | M | 36 |
| 1418 | PLYMOUTH | 6 | 1 | | 10 | M | 21 |
| 1434 | MACOMB | 6 | 2 | | 14 | M | 22 |
| 1440 | UNION | 6 | 1 | | 1 | M | 30 |
| 1442 | RANKIN | 7 | 4 | | 95 | M | 24 |
| 1482 | ALBANY | 7 | 1 | | 60 | M | 32 |
| 1497 | MIDDLESEX | 6 | 1 | | 1 | M | 30 |
| 1501 | HILLSBOROUGH | 6 | 4 | | 13 | M | 9 |
| 1526 | JACKSON | 8 | 2 | | 115 | M | 22 |
| 1528 | TRAVIS | 7 | 4 | | 39 | M | 43 |
| 1563 | PEORIA | 7 | 3 | | 122 | M | 13 |
| 1568 | BALDWIN | 8 | 4 | | 59 | M | 1 |
| 1577 | BON HOMME | 9 | 3 | | 110 | | 41 |
| 1600 | ROCK | 8 | 3 | | 81 | | 49 |
| 1663 | NASSAU | 6 | 1 | | 1 | M | 32 |

| record | hRegion4 | S7r1 | S7r2 | S7r3 | S7r4 | S7r5 | S7r6 | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S9r1 | S9r2 | S9r3 | S9r4 | S9r5 | S9r6 | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 | S10r9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 853 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 855 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 859 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 878 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 880 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 893 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 895 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 3 |
| 898 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 1 |
| 912 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 923 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 969 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 983 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 992 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 999 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 1034 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 |
| 1060 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1098 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 1100 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 1120 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1177 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1356 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 1357 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1364 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1365 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1370 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 1379 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| 1418 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1434 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1440 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1442 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 1482 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1497 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1501 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 2 | 2 | 1 | 3 |
| 1526 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1528 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 1563 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1568 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1577 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 1600 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 3 | 3 |
| 1663 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 3 | 2 | 2 | 1 | 1 |

| record | S10r10 | S10r11 | S10r12 | S10r13 | S10r14 | S10r15 | S10r16 | S10r17 | S11r1 | S11r2 | S11r3 | S11r4 | S11r5 | S11r6 | S11r7 | S11r8 | S12 | S13 | hSECURITY | S14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 853 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 4 | 4 |
| 855 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 3 | 3 |
| 859 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 3 | 2 | 2 |
| 878 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| 880 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 2 | 3 | 3 |
| 893 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 895 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 2 | 4 | 4 |
| 898 | 1 | 2 | 1 | 2 | 3 | 2 | 3 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 3 | 4 | 4 |
| 912 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
| 923 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 2 | 2 |
| 969 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 5 | 4 | 4 |
| 983 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 4 | 3 | 3 |
| 992 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 4 | 4 |
| 999 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1034 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 2 | 3 | 3 |
| 1060 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 1098 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 3 | 1 | 5 | 5 |
| 1100 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 5 | 5 |
| 1120 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 3 | 3 |
| 1177 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 4 | 3 | 3 |
| 1356 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 2 | 3 | 3 |
| 1357 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 1364 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 5 | 5 |
| 1365 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 1 | 4 | 4 |
| 1370 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 3 | 3 |
| 1379 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 2 |
| 1418 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 2 |
| 1434 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1440 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 1442 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 5 | 4 | 4 |
| 1482 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 2 |
| 1497 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 4 | 2 | 2 |
| 1501 | 1 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 4 | 4 |
| 1526 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 3 | 2 | 3 | 5 | 5 |
| 1528 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 2 | 5 | 5 |
| 1563 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 3 | 3 |
| 1568 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 4 | | 4 | 4 |
| 1577 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 1 | 4 | 4 |
| 1600 | 1 | 3 | 1 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 5 | 5 |
| 1663 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 4 | 2 | 2 |

| record | Q1 |
|---|---|
| 853 | Known Familiar brand |
| 855 | price and availability; need for general daily use |
| 859 | Told by family it worked very well |
| 878 | Best fit for my family |
| 880 | availabil.ity |
| 893 | Heard from friends it was a good product |
| 895 | was on sale |
| 898 | wanted something that was effective but safer, especially when around my pets |
| 912 | It works and doesn't smell terrible. |
| 923 | on sale in bulk |
| 969 | needed it |
| 983 | Trying to avoid the repellent typical smell. |
| 992 | we had good results with it in the past |
| 999 | it was in store, wants to buy off but they were out |
| 1034 | The product was recommended to me by a friend because it was effective and on sale |
| 1060 | how new and more different it seemed like it would be |
| 1098 | because i needed it |
| 1100 | Previos experience with the brand and product |
| 1120 | A group of friends, family, and I were going camping and we wanted to make sure that we were prepared for everyone. |
| 1177 | cause it had natural ingredents |
| 1356 | because I was going hiking in mosquito country |
| 1357 | cheapest brand name available |
| 1364 | just took randomly |
| 1365 | I don't like putting chemicals on my kids, so if I can find something natural that's effective that's what I prefer. |
| 1370 | past user, less chemicals |
| 1379 | It seemed to fit the purpose of protecting our family. |
| 1418 | We had mosquitos with EEE found in our area, and I wanted bug spray for my kids for the backyard. |
| 1434 | It was on sale |
| 1440 | md told me to |
| 1442 | I live on 3 acres which is basically in the woods and a repellent is definitely needed - I usually get cutter or off |
| 1482 | MY FAMILY HAS USED THIS FOR MANY YEARS AND IM VERY FAMILIAR WITH IT, ITS VERY RELIABLE AND DEPENDABLE |
| 1497 | Was the one that I used to purchase regularly |
| 1501 | been trying to be more healthy |
| 1526 | Pricing was right and it was safe for the kids. |
| 1528 | I live in Texas. Mosquitoes will eat you alive |
| 1563 | I purchased this because I had ants and by it being natural I was thinking that I could use it anywhere |
| 1568 | on sale |
| 1577 | I like the Cutter brand and natural is desirable. |
| 1600 | because it is a product that works well to protect |
| 1663 | worked the best |

| record | Q2 | Q3r1 | Q3r2 | Q3r3 | Q3r4 | Q3r5 | Q3r6 | Q3r7 | Q3r8 |
|---|---|---|---|---|---|---|---|---|---|
| 853 | Used in the past  Effective | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 855 | none | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 859 | Not sure | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 878 | No nothing | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 880 | best value | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 893 | It worked on mosquitos | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 895 | no no other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 898 | it smells nice | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 912 | nope | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 923 | n/a | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 969 | I didn't need any more spray. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 983 | None | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 992 | nope | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 999 | that's all the reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1034 | none | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 1060 | none | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1098 | there are a lot of bugs in florida | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| 1100 | I know it actually works | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1120 | To repel insects and bugs, obviously. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1177 | price it was on sale | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1356 | I am familiar with the brand andd i trust it | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1357 | none | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1364 | brand is ok and price | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1365 | IT's also gentle my our skin | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 1370 | safer | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1379 | No other reasons | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| 1418 | I trust Cutter brand because we use it often and it is effective. | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1434 | I like more natural products | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1440 | nothing more to say | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1442 | none | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1482 | NONE | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1497 | None | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1501 | trust cutter | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1526 | N/A | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1528 | Im allergic to bugs | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 1563 | The price had something to do with it because I look for cheap or on sale when I shop for something like this | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 1568 | no I buy whats on sale | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1577 | The product is effective. | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1600 | it was affordable | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1663 | works quickly | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |

| record | Q3r9 | Q3r10 | Q3r11 | Q3r12 | Q3r13 | Q3r14 | Q3r15 | Q3r16 | Q3r17 | Q3r18 | Q3r19 | Q3r20 | Q3r19oe | Q4 | Q5 | Q6 | Q7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 853 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 5 | 3 |
| 855 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 2 | 3 | 2 |
| 859 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 5 | 4 |
| 878 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 2 | 2 | 3 |
| 880 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 4 | 3 |
| 893 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 2 | 2 |
| 895 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 3 |
| 898 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 2 | 5 | 4 |
| 912 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 4 |
| 923 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | 1 | 1 | 3 | 3 |
| 969 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 4 |
| 983 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 4 | 1 | 4 |
| 992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 3 |
| 999 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 4 | 4 |
| 1034 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 2 | 3 | 3 |
| 1060 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 2 | 3 | 3 | 3 |
| 1098 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 2 | 4 | 3 |
| 1100 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 1120 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 3 |
| 1177 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 4 | 3 |
| 1356 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 1357 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 2 | 5 | 4 |
| 1364 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 3 | 2 | 4 |
| 1365 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 4 | 3 |
| 1370 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 3 |
| 1379 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 1418 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 2 | 2 |
| 1434 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 3 | 5 | 3 |
| 1440 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 2 | 2 | 5 | 3 |
| 1442 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 2 | 2 |
| 1482 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 1497 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 3 |
| 1501 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 2 | 1 | 5 | 3 |
| 1526 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 2 | 3 | 3 |
| 1528 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 2 | 2 | 3 | 3 |
| 1563 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 3 | 3 | 2 |
| 1568 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 3 | 2 | 5 |
| 1577 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 3 | 3 |
| 1600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 3 |
| 1663 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 5 | 4 | 4 |

| record | uuid | status | start_date | date | dAGREE | hCAPTCHA | hCOUNTER | S1 | S2 | S2r5oe | S3 | S4 | dAGE2 | S5 | S6 | dmaDataZIP_CODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1697 | fx3rev40ht8719fu | 3 | 09/03/2019 21:32 | 09/03/2019 21:48 | 1 | 4 | 1 | WzPZr | 3 | | 2 | 66 | 4 | 21 | 02766 | 02766 |
| 1698 | ddrqef52dhccq062 | 3 | 09/03/2019 21:32 | 09/03/2019 21:39 | 1 | 2 | 1 | 7ukdp | 1 | | 1 | 54 | 3 | 43 | 77550 | 77550 |
| 1720 | w9ka7xte1d3d6xyu | 3 | 09/03/2019 21:33 | 09/03/2019 21:39 | 1 | 6 | 2 | TX7XH | 3 | | 1 | 51 | 3 | 32 | 14028 | 14028 |
| 1733 | squt249qe6m4qym1 | 3 | 09/03/2019 21:35 | 09/03/2019 21:40 | 1 | 5 | 1 | DAYsk | 3 | | 1 | 67 | 4 | 9 | 33176 | 33176 |
| 1746 | 9zs94g59y5hc3j7v | 3 | 09/03/2019 21:36 | 09/03/2019 21:42 | 1 | 9 | 1 | FGRs6 | 3 | | 2 | 48 | 3 | 32 | 14450 | 14450 |
| 1809 | f1mw9vj05z6g1d5p | 3 | 09/03/2019 21:42 | 09/03/2019 21:50 | 1 | 5 | 1 | DAYsk | 3 | | 2 | 68 | 4 | 43 | 77389 | 77389 |
| 1826 | 1bmke3ebj0gegcnv | 3 | 09/03/2019 21:43 | 09/03/2019 21:50 | 1 | 9 | 1 | FGRs6 | 2 | | 1 | 73 | 4 | 15 | 52001 | 52001 |
| 1835 | 3xnfp4e4wsen199d | 3 | 09/03/2019 21:44 | 09/03/2019 21:53 | 1 | 6 | 1 | TX7XH | 3 | | 2 | 47 | 3 | 7 | 06401 | 06401 |
| 1838 | mxxvgm3wh8r6xvvf | 3 | 09/03/2019 21:44 | 09/03/2019 21:50 | 1 | 9 | 1 | FGRs6 | 1 | | 2 | 55 | 4 | 42 | 38317 | 38317 |
| 1874 | czhx3y48js4fegap | 3 | 09/03/2019 21:46 | 09/03/2019 21:49 | 1 | 10 | 1 | Ex7yZ | 2 | | 1 | 39 | 2 | 28 | 89135 | 89135 |
| 1907 | 1wmktzj365mggwq6 | 3 | 09/03/2019 21:49 | 09/03/2019 21:55 | 1 | 5 | 2 | DAYsk | 3 | | 2 | 24 | 1 | 24 | 39759 | 39759 |
| 1919 | rcz69a37qzzp5amp | 3 | 09/03/2019 21:50 | 09/03/2019 21:57 | 1 | 8 | 1 | GPfdB | 2 | | 2 | 39 | 2 | 7 | 06239 | 06239 |
| 1928 | d5c5ug43egfjqju8 | 3 | 09/03/2019 21:51 | 09/03/2019 22:01 | 1 | 9 | 1 | FGRs6 | 3 | | 2 | 30 | 2 | 21 | 01585 | 01585 |
| 2012 | cn4txpqx2qytmw63 | 3 | 09/03/2019 22:00 | 09/03/2019 22:06 | 1 | 8 | 1 | GPfdB | 3 | | 2 | 47 | 3 | 18 | 70445 | 70445 |
| 2048 | jbaxywfz2dkcv7uj | 3 | 09/03/2019 22:04 | 09/03/2019 22:12 | 1 | 10 | 1 | Ex7yZ | 2 | | 2 | 24 | 1 | 18 | 70058 | 70058 |
| 2086 | hbmf0ukrcw8br7nk | 3 | 09/03/2019 22:07 | 09/03/2019 22:17 | 1 | 6 | 1 | TX7XH | 1 | | 2 | 54 | 3 | 6 | 81058 | 81058 |
| 2097 | dptjsgme07b2gmdt | 3 | 09/03/2019 22:08 | 09/03/2019 22:15 | 1 | 4 | 1 | WzPZr | 3 | | 2 | 48 | 3 | 42 | 37938 | 37938 |
| 2133 | a4wkjw09buqcf2th | 3 | 09/03/2019 22:12 | 09/03/2019 22:20 | 1 | 8 | 1 | GPfdB | 2 | | 1 | 45 | 3 | 47 | 98942 | 98942 |
| 2169 | msdhkec86v7rkcau | 3 | 09/03/2019 22:14 | 09/03/2019 22:20 | 1 | 7 | 1 | CXEVt | 2 | | 2 | 29 | 2 | 29 | 03051 | 03051 |
| 2189 | cb2xb47jxpp874zc | 3 | 09/03/2019 22:16 | 09/03/2019 22:26 | 1 | 10 | 1 | Ex7yZ | 2 | | 2 | 50 | 3 | 14 | 46203 | 46203 |
| 2217 | f8ydn0fw831hx3kj | 3 | 09/03/2019 22:18 | 09/03/2019 22:30 | 1 | 7 | 1 | CXEVt | 2 | | 1 | 54 | 3 | 21 | 02048 | 02048 |
| 2219 | pf8t537h1uys320k | 3 | 09/03/2019 22:19 | 09/03/2019 22:32 | 1 | 6 | 2 | TX7XH | 1 | | 2 | 54 | 3 | 25 | 65066 | 65066 |
| 2234 | 362c47sbgr623r8w | 3 | 09/03/2019 22:20 | 09/03/2019 22:27 | 1 | 8 | 3 | GPfdB | 2 | | 2 | 49 | 3 | 46 | 23663 | 23663 |
| 2239 | szhudfhd1js9dfff | 3 | 09/03/2019 22:20 | 09/03/2019 22:25 | 1 | 6 | 1 | TX7XH | 2 | | 2 | 43 | 2 | 14 | 46167 | 46167 |
| 2241 | beptgvg2jauvuwx6 | 3 | 09/03/2019 22:20 | 09/03/2019 22:28 | 1 | 7 | 1 | CXEVt | 2 | | 2 | 25 | 2 | 30 | 07717 | 07717 |
| 2398 | esvy75a07u9j8ajk | 3 | 09/03/2019 22:37 | 09/03/2019 22:41 | 1 | 3 | 1 | CY5k4 | 3 | | 2 | 37 | 2 | 33 | 28337 | 28337 |
| 2440 | uwsbhsgq50bj24g2 | 3 | 09/03/2019 22:41 | 09/03/2019 22:50 | 1 | 7 | 1 | CXEVt | 2 | | 1 | 51 | 3 | 47 | 98683 | 98683 |
| 2460 | 97zgeh8d4ryy14n9 | 3 | 09/03/2019 22:42 | 09/03/2019 22:49 | 1 | 10 | 1 | Ex7yZ | 3 | | 2 | 50 | 3 | 33 | 27522 | 27522 |
| 2480 | nzutu7pxb0ybu9f7 | 3 | 09/03/2019 22:45 | 09/03/2019 22:53 | 1 | 2 | 1 | 7ukdp | 2 | | 2 | 29 | 2 | 4 | 72901 | 72901 |
| 2506 | tyxwgjer8e2c4zfw | 3 | 09/03/2019 22:48 | 09/03/2019 22:59 | 1 | 10 | 2 | Ex7yZ | 3 | | 2 | 31 | 2 | 42 | 38139 | 38139 |
| 2516 | jpkaepdjjvtue64a | 3 | 09/03/2019 22:49 | 09/03/2019 22:55 | 1 | 3 | 1 | CY5k4 | 2 | | 1 | 36 | 2 | 37 | 97601 | 97601 |
| 2525 | 62gvhwwujccx1ffu | 3 | 09/03/2019 22:50 | 09/03/2019 23:04 | 1 | 4 | 1 | WzPZr | 3 | | 2 | 42 | 2 | 5 | 92345 | 92345 |
| 2530 | dhxjgedwk9rj5x83 | 3 | 09/03/2019 22:51 | 09/03/2019 23:02 | 1 | 5 | 1 | DAYsk | 2 | | 2 | 52 | 3 | 14 | 47304 | 47304 |
| 2557 | w6pc6epmdpnqb201 | 3 | 09/03/2019 22:54 | 09/03/2019 23:00 | 1 | 6 | 1 | TX7XH | 1 | | 1 | 53 | 3 | 6 | 80807 | 80807 |
| 2579 | zq34ghhq8fywy154 | 3 | 09/03/2019 22:57 | 09/03/2019 23:05 | 1 | 8 | 1 | GPfdB | 2 | | 2 | 51 | 3 | 5 | 94553 | 94553 |
| 2603 | 26sme8ybb9wua3xd | 3 | 09/03/2019 23:00 | 09/03/2019 23:06 | 1 | 4 | 1 | WzPZr | 2 | | 2 | 42 | 2 | 32 | 13209 | 13209 |
| 2618 | 459acnfxead8sv28 | 3 | 09/03/2019 23:02 | 09/03/2019 23:11 | 1 | 6 | 1 | TX7XH | 2 | | 2 | 39 | 2 | 43 | 77630 | 77630 |
| 2622 | 8qds7n7tubpqtcpu | 3 | 09/03/2019 23:03 | 09/03/2019 23:13 | 1 | 7 | 3 | CXEVt | 2 | | 2 | 21 | 1 | 38 | 19126 | 19126 |
| 2664 | kmh77yb5e64yyk9t | 3 | 09/03/2019 23:10 | 09/03/2019 23:15 | 1 | 3 | 1 | CY5k4 | 3 | | 2 | 51 | 3 | 43 | 76028 | 76028 |

| record | dmaDataDMA_CODE | dmaDataDMA_NAME | dmaDataADDITIONAL_DMA_CODE | dmaDataSTATE_CODE | dmaDataSTATE_ABV | dmaDataCOUNTY_CODE |
|---|---|---|---|---|---|---|
| 1697 | 521 | PROVIDENCE-NEW BEDFORD | | 20 | MA | 5 |
| 1698 | 618 | HOUSTON | | 42 | TX | 167 |
| 1720 | 514 | BUFFALO | | 31 | NY | 63 |
| 1733 | 528 | MIAMI-FT. LAUDERDALE | | 9 | FL | 25 |
| 1746 | 538 | ROCHESTER, NY | # | 31 | NY | 54 |
| 1809 | 618 | HOUSTON | | 42 | TX | 201 |
| 1826 | 637 | CEDAR RAPIDS-WTRLO-IWC&DUB | | 14 | IA | 61 |
| 1835 | 533 | HARTFORD & NEW HAVEN | | 6 | CT | 9 |
| 1838 | 639 | JACKSON, TN | + | 41 | TN | 17 |
| 1874 | 839 | LAS VEGAS | | 27 | NV | 3 |
| 1907 | 673 | COLUMBUS-TUPELO-W PNT-HSTN | # | 23 | MS | 87 |
| 1919 | 533 | HARTFORD & NEW HAVEN | | 6 | CT | 15 |
| 1928 | 506 | BOSTON (MANCHESTER) | | 20 | MA | 27 |
| 2012 | 622 | NEW ORLEANS | | 17 | LA | 103 |
| 2048 | 622 | NEW ORLEANS | | 17 | LA | 51 |
| 2086 | 752 | COLORADO SPRINGS-PUEBLO | # | 5 | CO | 25 |
| 2097 | 557 | KNOXVILLE | # | 41 | TN | 1 |
| 2133 | 810 | YAKIMA-PASCO-RCHLND-KNNWCK | | 46 | WA | 77 |
| 2169 | 506 | BOSTON (MANCHESTER) | | 28 | NH | 11 |
| 2189 | 527 | INDIANAPOLIS | | 13 | IN | 97 |
| 2217 | 506 | BOSTON (MANCHESTER) | + | 20 | MA | 21 |
| 2219 | 609 | ST. LOUIS | # | 24 | MO | 55 |
| 2234 | 544 | NORFOLK-PORTSMTH-NEWPT NWS | | 45 | VA | 242 |
| 2239 | 527 | INDIANAPOLIS | # | 13 | IN | 11 |
| 2241 | 501 | NEW YORK | | 29 | NJ | 25 |
| 2398 | 550 | WILMINGTON | | 32 | NC | 17 |
| 2440 | 820 | PORTLAND, OR | | 46 | WA | 11 |
| 2460 | 560 | RALEIGH-DURHAM (FAYETVLLE) | # | 32 | NC | 77 |
| 2480 | 670 | FT. SMITH-FAY-SPRNGDL-RGRS | | 3 | AR | 131 |
| 2506 | 640 | MEMPHIS | | 41 | TN | 157 |
| 2516 | 813 | MEDFORD-KLAMATH FALLS | | 36 | OR | 35 |
| 2525 | 803 | LOS ANGELES | | 4 | CA | 71 |
| 2530 | 527 | INDIANAPOLIS | | 13 | IN | 35 |
| 2557 | 751 | DENVER | | 5 | CO | 63 |
| 2579 | 807 | SAN FRANCISCO-OAK-SAN JOSE | | 4 | CA | 13 |
| 2603 | 555 | SYRACUSE | | 31 | NY | 67 |
| 2618 | 692 | BEAUMONT-PORT ARTHUR | | 42 | TX | 361 |
| 2622 | 504 | PHILADELPHIA | | 37 | PA | 101 |
| 2664 | 623 | DALLAS-FT. WORTH | # | 42 | TX | 251 |

| record | dmaDataCOUNTY_NAME | dmaDataCOUNTY_SIZE | dmaDataNMR_TERR_CODE | dmaDataNOT_USED | dmaDataDMA_RANK | dmaDataMETRO_INDICATOR | hSTATE |
|---|---|---|---|---|---|---|---|
| 1697 | BRISTOL | 7 | 1 | | 52 | M | 21 |
| 1698 | GALVESTON | 6 | 4 | | 7 | M | 43 |
| 1720 | NIAGARA | 7 | 1 | | 53 | M | 32 |
| 1733 | MIAMI-DADE | 6 | 4 | | 16 | M | 9 |
| 1746 | MONROE-REM | 7 | 1 | | 76 | M | 32 |
| 1809 | HARRIS | 6 | 4 | | 7 | M | 43 |
| 1826 | DUBUQUE | 9 | 3 | | 91 | M | 15 |
| 1835 | NEW HAVEN | 7 | 1 | | 32 | M | 7 |
| 1838 | CARROLL | 9 | 4 | | 177 | | 42 |
| 1874 | CLARK | 7 | 5 | | 40 | M | 28 |
| 1907 | LOWNDES | 9 | 4 | | 133 | M | 24 |
| 1919 | WINDHAM | 8 | 1 | | 32 | | 7 |
| 1928 | WORCESTER | 7 | 1 | | 10 | | 21 |
| 2012 | ST TAMMANY | 7 | 4 | | 51 | M | 18 |
| 2048 | JEFFERSON | 7 | 4 | | 51 | M | 18 |
| 2086 | CROWLEY | 9 | 3 | | 87 | | 6 |
| 2097 | ANDERSON | 7 | 4 | | 61 | M | 42 |
| 2133 | YAKIMA | 8 | 5 | | 114 | M | 47 |
| 2169 | HILLSBOROUGH | 7 | 1 | | 10 | | 29 |
| 2189 | MARION | 7 | 2 | | 28 | M | 14 |
| 2217 | NORFOLK | 6 | 1 | | 10 | M | 21 |
| 2219 | CRAWFORD | 9 | 3 | | 21 | M | 25 |
| 2234 | HAMPTON CITY | 7 | 4 | | 47 | M | 46 |
| 2239 | BOONE | 7 | 2 | | 28 | M | 14 |
| 2241 | MONMOUTH | 6 | 1 | | 1 | M | 30 |
| 2398 | BLADEN | 9 | 4 | | 130 | | 33 |
| 2440 | CLARK | 6 | 5 | | 22 | M | 47 |
| 2460 | GRANVILLE | 9 | 4 | | 25 | | 33 |
| 2480 | SEBASTIAN | 8 | 4 | | 98 | M | 4 |
| 2506 | SHELBY | 7 | 4 | | 50 | M | 42 |
| 2516 | KLAMATH | 9 | 5 | | 136 | M | 37 |
| 2525 | SAN BERNARDNO | 6 | 5 | | 2 | | 5 |
| 2530 | DELAWARE | 8 | 2 | | 28 | | 14 |
| 2557 | KIT CARSON | 9 | 3 | | 17 | | 6 |
| 2579 | CONTRA COSTA | 6 | 5 | | 8 | M | 5 |
| 2603 | ONONDAGA | 7 | 1 | | 85 | M | 32 |
| 2618 | ORANGE | 7 | 4 | | 142 | M | 43 |
| 2622 | PHILADELPHIA | 6 | 1 | | 4 | M | 38 |
| 2664 | JOHNSON | 6 | 4 | | 5 | M | 43 |

| record | hRegion4 | S7r1 | S7r2 | S7r3 | S7r4 | S7r5 | S7r6 | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S9r1 | S9r2 | S9r3 | S9r4 | S9r5 | S9r6 | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 | S10r9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1697 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1698 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1720 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 1733 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1746 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 1809 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1826 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1835 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1838 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1874 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1907 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1919 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 1928 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 1 |
| 2012 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 2048 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 2086 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2097 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 3 | 2 | 1 | 2 | 2 |
| 2133 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 2169 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| 2189 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2217 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 2219 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 2234 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 2239 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2241 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| 2398 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 2440 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 2460 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2480 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2506 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 2516 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 2525 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 2530 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 2557 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 2579 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 2603 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 2618 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 3 | 2 | 2 | 2 | 3 | 1 | 1 |
| 2622 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 2664 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |

| record | S10r10 | S10r11 | S10r12 | S10r13 | S10r14 | S10r15 | S10r16 | S10r17 | S11r1 | S11r2 | S11r3 | S11r4 | S11r5 | S11r6 | S11r7 | S11r8 | S12 | S13 | hSECURITY | S14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1697 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 2 | 2 |
| 1698 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 5 | 5 |
| 1720 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 5 | 5 |
| 1733 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 4 | 5 | 5 | 5 |
| 1746 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 3 |
| 1809 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 5 | 5 |
| 1826 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 2 | 5 | 5 |
| 1835 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 1838 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 2 | 2 | 4 | 2 | 3 | 3 |
| 1874 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 4 | 4 |
| 1907 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 2 |
| 1919 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 1928 | 1 | 3 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 5 | 5 |
| 2012 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 3 | 3 |
| 2048 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 4 | 4 |
| 2086 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 2 | 3 | 3 |
| 2097 | 1 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 3 | 2 | 2 |
| 2133 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 5 | 5 |
| 2169 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 5 | 5 |
| 2189 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 4 | 4 |
| 2217 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| 2219 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 2 | 2 |
| 2234 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 3 | 4 | 4 |
| 2239 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 4 | 4 |
| 2241 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 2 | 3 | 3 |
| 2398 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 3 |
| 2440 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 3 | 3 | 3 |
| 2460 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 4 | 5 | 5 |
| 2480 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 3 |
| 2506 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 3 | 4 | 5 | 5 |
| 2516 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 3 | 3 | 2 | 2 |
| 2525 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 2 |
| 2530 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 4 | 1 | 3 | 3 |
| 2557 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 4 | 3 | 3 |
| 2579 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 4 | 2 | 2 |
| 2603 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 4 | 3 | 3 |
| 2618 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 3 |
| 2622 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 2664 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |

1697 I saw this in a store I was shopping in and decided to try it.

1698 It was readily available on the shelf, had the right amount of ounces, and affordable.

1720 It was on special

1733 Recommended

1746 I like to use products without harsh chemicals.

1809 They were wipes that I could keep in my car.

1826 The bugs were getting bad

1835 I'd seen commercials and a friend recommended it. The fragrance is not overpowering. I wanted to try it for myself.

1838 it works

1874 liked it

1907 Because the mosquitos at my residence were awful yhis summer and I know from past experience that this brand works

1919 We were going camping wanted family be protected

1928 It was a recognizable brand, one that my parents would often purchase when I was living at home.

2012 Convenient

2048 because it's a better formel

2086 Because I had used it before and I had good results with it.

2097 For a bonfire and i liked the description on the package

2133 more natural and better to use for my family

2169 It was a good price point.

2189 it is natural

2217 I like that it doesn't irritate my skin

2219 have bought it before and like it and i spend alot of time outside

2234 on sale

2239 Needed insect repellant, cutter was on sale

2241 because i thought that it was the most effective product

2398 Doesn't smell as strong

2440 Needed for a vacation to a location known to have mosquitoes.

2460 Seems to have natural ingredients

2480 My son is allergic to mosquitos and he needs the best protection

2506 It seemed healthier than the other options

2516 Previous experience with the product.

2525 I have used it for 29 years. I lived in Illinois where mosquito seasons are bad.

2530 Because it is made with natural ingredients and is safe to use around kids and animals. Also it does work pretty good.

2557 It was on sale

2579 Smelled nice. Liked the ingredients

2603 I feel there are more natrual ingredients in the product that are better for the family

2618 It went on dry and had a fragance that smelled nice so i purchased that one.

2622 its a brand I like & trust

2664 I liked the natural aspect

| record | Q2 | Q3r1 | Q3r2 | Q3r3 | Q3r4 | Q3r5 | Q3r6 | Q3r7 | Q3r8 |
|---|---|---|---|---|---|---|---|---|---|
| 1697 | Mosquitoes in my town have been found to be carrying the WWW virus. | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 1698 | It was also easy to find. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1720 | I have used it before and it worked well | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1733 | No other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1746 | I prefer to use products with natural ingredients. | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1809 | They were deer free. | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1826 | We also had young children coming to visit | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 1835 | Affordable | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1838 | price and natural | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 1874 | nothing | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1907 | I trust the. Brand | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1919 | Knew this offered best protection | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 1928 | Its branding looked approachable and trustworthy. | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2012 | Name recognition | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 2048 | there are no other reasons | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2086 | It works well | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2097 | None | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 2133 | safer to use | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 2169 | I need bug spray for my children. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2189 | it has no pesticides | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 2217 | it works wicked well | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2219 | to keep the bugs away | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 2234 | like the product being natural | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2239 | NO, no other reasons. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2241 | n/a | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2398 | None | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 2440 | Brand was available in the store I was shopping at. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2460 | No there were no other reasons | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2480 | It was refered to me by a friend | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 2506 | No no other reasons I chose it over others | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 2516 | Good price | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2525 | It works well. | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 2530 | It was on sale at the store and I had a coupon. | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 2557 | No, I bought it, because it was on sale. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2579 | Was on sale. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2603 | nope | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2618 | good value | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 2622 | good price | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2664 | No other reason | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| record | Q3r9 | Q3r10 | Q3r11 | Q3r12 | Q3r13 | Q3r14 | Q3r15 | Q3r16 | Q3r17 | Q3r18 | Q3r19 | Q3r20 | Q3r19oe | Q4 | Q5 | Q6 | Q7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1697 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 2 | 2 | 2 | 2 |
| 1698 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 1 | 2 |
| 1720 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 5 | 3 |
| 1733 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 3 | 3 | 5 |
| 1746 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 2 | 2 | 2 |
| 1809 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 4 | 5 | 5 |
| 1826 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 3 |
| 1835 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 1838 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 5 | 5 |
| 1874 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 2 |
| 1907 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 3 | 2 |
| 1919 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 1928 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 5 | 2 |
| 2012 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 3 |
| 2048 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 3 |
| 2086 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 4 | 3 |
| 2097 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 5 |
| 2133 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 2 |
| 2169 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 2 | 4 |
| 2189 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 3 |
| 2217 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 3 |
| 2219 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 2234 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 5 |
| 2239 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 5 | 5 |
| 2241 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 2 | 2 | 3 |
| 2398 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 |
| 2440 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 2 | 2 | 3 | 3 |
| 2460 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 3 |
| 2480 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 2 | 3 | 3 |
| 2506 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 2 | 2 |
| 2516 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 2 | 2 | 2 | 2 |
| 2525 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 2530 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 2557 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 4 | 1 |
| 2579 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 2 | 3 |
| 2603 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 2 | 3 |
| 2618 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 3 | 2 |
| 2622 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 4 | 2 | 3 |
| 2664 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 2 | 2 |

| record | uuid | status | start_date | date | dAGREE | hCAPTCHA | hCOUNTER | S1 | S2 | S2r5oe | S3 | S4 | dAGE2 | S5 | S6 | dmaDataZIP_CODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2699 | 72zcrgm80rgcuun9 | 3 | 09/03/2019 23:16 | 09/03/2019 23:26 | 1 | 9 | 1 | FGRs6 | 3 | | 2 | 54 | 3 | 5 | 92058 | 92058 |
| 2710 | 2amhr58dvjeu1sn5 | 3 | 09/03/2019 23:18 | 09/03/2019 23:23 | 1 | 10 | 1 | Ex7yZ | 3 | | 2 | 29 | 2 | 35 | 43223 | 43223 |
| 2713 | skymhrqjng9qrye7 | 3 | 09/03/2019 23:18 | 09/03/2019 23:30 | 1 | 5 | 1 | DAYsk | 2 | | 2 | 32 | 2 | 6 | 80204 | 80204 |
| 2731 | rdm4xas4mfg2ppa9 | 3 | 09/03/2019 23:21 | 09/03/2019 23:33 | 1 | 6 | 1 | TX7XH | | | 2 | 54 | 3 | 24 | 39531 | 39531 |
| 2761 | t0bve50ftemetqnr | 3 | 09/03/2019 23:25 | 09/03/2019 23:48 | 1 | 3 | 1 | CY5k4 | 1 | | 2 | 47 | 3 | 38 | 19119 | 19119 |
| 2801 | 00crhr7u9fk28kb5 | 3 | 09/03/2019 23:38 | 09/03/2019 23:50 | 1 | 3 | 1 | CY5k4 | 1 | | 2 | 37 | 2 | 35 | 43537 | 43537 |
| 2805 | 0b5m0yrdcnyfcts9 | 3 | 09/03/2019 23:38 | 09/03/2019 23:45 | 1 | 2 | 1 | 7ukdp | 1 | | 1 | 44 | 2 | 33 | 27856 | 27856 |
| 2827 | fs3w5f7qwjw4zph7 | 3 | 09/03/2019 23:43 | 09/04/2019 03:01 | 1 | 7 | 1 | CXEVt | 3 | | 2 | 40 | 2 | 18 | 70611 | 70611 |
| 2863 | 6satxa4g2zpunn24 | 3 | 09/03/2019 23:50 | 09/03/2019 23:58 | 1 | 1 | 1 | brLTk | 3 | | 2 | 53 | 3 | 3 | 85925 | 85925 |
| 2876 | am1r3nxcx612ubda | 3 | 09/03/2019 23:52 | 09/04/2019 00:01 | 1 | 1 | 1 | brLTk | | | 2 | 35 | 2 | 43 | 75234 | 75234 |
| 2913 | 1rvh8z8p91mv420h | 3 | 09/03/2019 23:58 | 09/04/2019 00:12 | 1 | 5 | 1 | DAYsk | 2 | | 2 | 36 | 2 | 9 | 32765 | 32765 |
| 2937 | qxhpjbcab4b0gbab | 3 | 09/04/2019 00:03 | 09/04/2019 00:13 | 1 | 6 | 1 | TX7XH | 2 | | 1 | 40 | 2 | 13 | 61031 | 61031 |
| 3024 | 9rfkfefsyc5hg7g4 | 3 | 09/04/2019 00:21 | 09/04/2019 00:28 | 1 | 2 | 1 | 7ukdp | 1 | | 2 | 32 | 2 | 24 | 39301 | 39301 |
| 3049 | uaxba33fxuvdctwd | 3 | 09/04/2019 00:31 | 09/04/2019 00:56 | 1 | 8 | 1 | GPfdB | 2 | | 2 | 38 | 2 | 17 | 40701 | 40701 |
| 3055 | z3q5ej2n91p57kzr | 3 | 09/04/2019 00:34 | 09/04/2019 00:44 | 1 | 3 | 1 | CY5k4 | 3 | | 1 | 53 | 3 | 5 | 92107 | 92107 |
| 3069 | zmvs89mycs191k63 | 3 | 09/04/2019 00:41 | 09/04/2019 00:50 | 1 | 1 | 1 | brLTk | 2 | | 2 | 53 | 3 | 14 | 46219 | 46219 |
| 3079 | q5c0w9xqeak638mm | 3 | 09/04/2019 00:47 | 09/04/2019 00:54 | 1 | 3 | 1 | CY5k4 | 3 | | 2 | 50 | 3 | 9 | 34953 | 34953 |
| 3151 | mfwymv2hy6ree4dx | 3 | 09/04/2019 02:37 | 09/04/2019 02:46 | 1 | 2 | 1 | 7ukdp | | | 1 | 34 | 2 | 9 | 33610 | 33610 |
| 3264 | 31a7b75hcjg972kc | 3 | 09/04/2019 06:44 | 09/04/2019 06:49 | 1 | 8 | 1 | GPfdB | 2 | | 1 | 40 | 2 | 18 | 71360 | 71360 |
| 3295 | mwn58up9kh7ejpke | 3 | 09/04/2019 07:00 | 09/04/2019 07:10 | 1 | 7 | 2 | CXEVt | 1 | | 1 | 40 | 2 | 22 | 48423 | 48423 |
| 3463 | nqndk8jr2f0ykja8 | 3 | 09/04/2019 13:27 | 09/04/2019 13:57 | 1 | 6 | 2 | TX7XH | 2 | | 2 | 30 | 2 | 33 | 28461 | 28461 |
| 3477 | 67277y7db1qbz2zr | 3 | 09/04/2019 13:38 | 09/04/2019 13:43 | 1 | 6 | 1 | TX7XH | 2 | | 2 | 30 | 2 | 25 | 64114 | 64114 |
| 3489 | ghmb8meph9vqt9s0 | 3 | 09/04/2019 13:49 | 09/04/2019 13:58 | 1 | 3 | 1 | CY5k4 | 2 | | 2 | 29 | 2 | 22 | 48848 | 48848 |
| 3500 | 6ggg64p1x6bdxdsm | 3 | 09/04/2019 13:52 | 09/04/2019 14:05 | 1 | 6 | 1 | TX7XH | 2 | | 2 | 32 | 2 | 30 | 07652 | 07652 |
| 3507 | 3ch48fjad4q11r7a | 3 | 09/04/2019 13:53 | 09/04/2019 14:00 | 1 | 2 | 1 | 7ukdp | 2 | | 2 | 33 | 2 | 21 | 01035 | 01035 |
| 3522 | r0j7tz564yrp51mq | 3 | 09/04/2019 14:01 | 09/04/2019 14:13 | 1 | 6 | 1 | TX7XH | 1 | | 2 | 36 | 2 | 49 | 54115 | 54115 |
| 3535 | 9018y0b5crveknfg | 3 | 09/04/2019 14:24 | 09/04/2019 15:06 | 1 | 9 | 1 | FGRs6 | 2 | | 2 | 37 | 2 | 22 | 48081 | 48081 |
| 3539 | 3n2tcwmnp5atxekf | 3 | 09/04/2019 14:27 | 09/04/2019 15:24 | 1 | 10 | 1 | Ex7yZ | 2 | | 1 | 36 | 2 | 40 | 29565 | 29565 |
| 3546 | rdy03j15z3w0z44a | 3 | 09/04/2019 14:31 | 09/04/2019 14:41 | 1 | 6 | 1 | TX7XH | 2 | | 2 | 38 | 2 | 38 | 18951 | 18951 |
| 3562 | 7j47g24fc3y65nx1 | 3 | 09/04/2019 17:07 | 09/04/2019 17:11 | 1 | 5 | 1 | DAYsk | 2 | | 2 | 34 | 2 | 17 | 41501 | 41501 |
| 3706 | y39zyxu1quvzdxdq | 3 | 09/05/2019 01:59 | 09/05/2019 02:09 | 1 | 7 | 1 | CXEVt | 1 | | 1 | 24 | 1 | 33 | 27239 | 27239 |
| 3721 | 2wmfhbyvgtg1s38x | 3 | 09/05/2019 06:04 | 09/05/2019 06:14 | 1 | 7 | 1 | CXEVt | 2 | | 1 | 28 | 2 | 49 | 53215 | 53215 |
| 3729 | u81fs90htujptehb | 3 | 09/05/2019 07:29 | 09/05/2019 07:37 | 1 | 4 | 1 | WzPZr | 3 | | 1 | 27 | 2 | 38 | 19118 | 19118 |
| 3736 | 44bs1k896sjwm8x4 | 3 | 09/05/2019 08:08 | 09/05/2019 08:15 | 1 | 3 | 1 | CY5k4 | 2 | | 1 | 27 | 2 | 22 | 49236 | 49236 |
| 3750 | 36d3em97t8hey46j | 3 | 09/05/2019 08:34 | 09/05/2019 08:41 | 1 | 9 | 1 | FGRs6 | 2 | | 1 | 40 | 2 | 6 | 80214 | 80214 |
| 3759 | dhzef7k4qq816b1p | 3 | 09/05/2019 08:53 | 09/05/2019 08:56 | 1 | 4 | 1 | WzPZr | 2 | | 1 | 29 | 2 | 5 | 90007 | 90007 |
| 3780 | v63p0mxq4atufjhq | 3 | 09/05/2019 09:38 | 09/05/2019 09:45 | 1 | 10 | 2 | Ex7yZ | 2 | | 1 | 41 | 2 | 9 | 33021 | 33021 |
| 3793 | 7h16jvb513neg90j | 3 | 09/05/2019 09:55 | 09/05/2019 10:01 | 1 | 6 | 1 | TX7XH | 1 | | 1 | 38 | 2 | 25 | 63031 | 63031 |
| 3797 | q3t6yrusa7y7eeud | 3 | 09/05/2019 10:08 | 09/05/2019 10:13 | 1 | 5 | 1 | DAYsk | 1 | | 1 | 37 | 2 | 20 | 21784 | 21784 |
| 3804 | yznkghh9m3u1wb8v | 3 | 09/05/2019 10:20 | 09/05/2019 10:26 | 1 | 1 | 1 | brLTk | 1 | | 1 | 43 | 2 | 40 | 29640 | 29640 |
| 3826 | qvtv1m5ut0zhhsej | 3 | 09/05/2019 12:44 | 09/05/2019 12:49 | 1 | 2 | 1 | 7ukdp | 1 | | 1 | 35 | 2 | 13 | 60601 | 60601 |

| record | dmaDataDMA_CODE | dmaDataDMA_NAME | dmaDataADDITIONAL_DMA_CODE | dmaDataSTATE_CODE | dmaDataSTATE_ABV | dmaDataCOUNTY_CODE |
|---|---|---|---|---|---|---|
| 2699 | 825 | SAN DIEGO | | 4 | CA | 73 |
| 2710 | 535 | COLUMBUS, OH | | 34 | OH | 49 |
| 2713 | 751 | DENVER | | 5 | CO | 31 |
| 2731 | 746 | BILOXI-GULFPORT | | 23 | MS | 47 |
| 2761 | 504 | PHILADELPHIA | | 37 | PA | 101 |
| 2801 | 547 | TOLEDO | | 34 | OH | 95 |
| 2805 | 560 | RALEIGH-DURHAM (FAYETVLLE) | | 32 | NC | 127 |
| 2827 | 642 | LAFAYETTE, LA | + | 17 | LA | 53 |
| 2863 | 753 | PHOENIX (PRESCOTT) | | 2 | AZ | 104 |
| 2876 | 623 | DALLAS-FT. WORTH | | 42 | TX | 113 |
| 2913 | 534 | ORLANDO-DAYTONA BCH-MELBRN | | 9 | FL | 117 |
| 2937 | 610 | ROCKFORD | # | 12 | IL | 103 |
| 3024 | 711 | MERIDIAN | # | 23 | MS | 23 |
| 3049 | 541 | LEXINGTON | # | 16 | KY | 121 |
| 3055 | 825 | SAN DIEGO | | 4 | CA | 73 |
| 3069 | 527 | INDIANAPOLIS | | 13 | IN | 97 |
| 3079 | 548 | WEST PALM BEACH-FT. PIERCE | | 9 | FL | 111 |
| 3151 | 539 | TAMPA-ST. PETE (SARASOTA) | | 9 | FL | 57 |
| 3264 | 644 | ALEXANDRIA, LA | # | 17 | LA | 9 |
| 3295 | 505 | DETROIT | + | 21 | MI | 87 |
| 3463 | 550 | WILMINGTON | | 32 | NC | 19 |
| 3477 | 616 | KANSAS CITY | | 24 | MO | 95 |
| 3489 | 513 | FLINT-SAGINAW-BAY CITY | + | 21 | MI | 155 |
| 3500 | 501 | NEW YORK | | 29 | NJ | 3 |
| 3507 | 543 | SPRINGFIELD-HOLYOKE | | 20 | MA | 15 |
| 3522 | 658 | GREEN BAY-APPLETON | # | 48 | WI | 9 |
| 3535 | 505 | DETROIT | | 21 | MI | 99 |
| 3539 | 570 | MYRTLE BEACH-FLORENCE | # | 39 | SC | 33 |
| 3546 | 504 | PHILADELPHIA | # | 37 | PA | 17 |
| 3562 | 564 | CHARLESTON-HUNTINGTON | | 16 | KY | 195 |
| 3706 | 518 | GREENSBORO-H.POINT-W.SALEM | # | 32 | NC | 57 |
| 3721 | 617 | MILWAUKEE | | 48 | WI | 79 |
| 3729 | 504 | PHILADELPHIA | | 37 | PA | 91 |
| 3736 | 505 | DETROIT | + | 21 | MI | 161 |
| 3750 | 751 | DENVER | # | 5 | CO | 31 |
| 3759 | 803 | LOS ANGELES | | 4 | CA | 37 |
| 3780 | 528 | MIAMI-FT. LAUDERDALE | | 9 | FL | 11 |
| 3793 | 609 | ST. LOUIS | | 24 | MO | 189 |
| 3797 | 512 | BALTIMORE | # | 19 | MD | 13 |
| 3804 | 567 | GREENVLL-SPART-ASHEVLL-AND | # | 39 | SC | 45 |
| 3826 | 602 | CHICAGO | | 12 | IL | 31 |

| record | dmaDataCOUNTY_NAME | dmaDataCOUNTY_SIZE | dmaDataNMR_TERR_CODE | dmaDataNOT_USED | dmaDataDMA_RANK | dmaDataMETRO_INDICATOR | hSTATE |
|---|---|---|---|---|---|---|---|
| 2699 | SAN DIEGO | 6 | 5 | | 29 | M | 5 |
| 2710 | FRANKLIN | 7 | 2 | | 34 | M | 35 |
| 2713 | DENVER | 6 | 3 | | 17 | M | 6 |
| 2731 | HARRISON | 8 | 4 | | 157 | M | 24 |
| 2761 | PHILADELPHIA | 6 | 1 | | 4 | M | 38 |
| 2801 | LUCAS | 7 | 2 | | 78 | M | 35 |
| 2805 | NASH | 8 | 4 | | 25 | | 33 |
| 2827 | JEFF DAVIS | 9 | 4 | | 121 | | 18 |
| 2863 | APACHE-S | 9 | 5 | | 11 | | 3 |
| 2876 | DALLAS | 6 | 4 | | 5 | M | 43 |
| 2913 | SEMINOLE | 7 | 4 | | 18 | M | 9 |
| 2937 | LEE | 9 | 3 | | 138 | | 13 |
| 3024 | CLARKE | 8 | 4 | | 191 | M | 24 |
| 3049 | KNOX | 9 | 2 | | 63 | | 17 |
| 3055 | SAN DIEGO | 6 | 5 | | 29 | M | 5 |
| 3069 | MARION | 7 | 2 | | 28 | M | 14 |
| 3079 | ST LUCIE | 7 | 4 | | 37 | M | 9 |
| 3151 | HILLSBOROUGH | 6 | 4 | | 13 | M | 9 |
| 3264 | AVOYELLES | 9 | 4 | | 178 | | 18 |
| 3295 | LAPEER | 6 | 2 | | 14 | M | 22 |
| 3463 | BRUNSWICK | 7 | 4 | | 130 | M | 33 |
| 3477 | JACKSON | 7 | 3 | | 33 | M | 25 |
| 3489 | SHIAWASSEE | 9 | 2 | | 71 | | 22 |
| 3500 | BERGEN | 6 | 1 | | 1 | M | 30 |
| 3507 | HAMPSHIRE | 7 | 1 | | 116 | M | 21 |
| 3522 | BROWN | 8 | 3 | | 69 | M | 49 |
| 3535 | MACOMB | 6 | 2 | | 14 | M | 22 |
| 3539 | DILLON | 9 | 4 | | 101 | | 40 |
| 3546 | BUCKS | 6 | 1 | | 4 | M | 38 |
| 3562 | PIKE | 9 | 2 | | 73 | | 17 |
| 3706 | DAVIDSON | 8 | 4 | | 48 | M | 33 |
| 3721 | MILWAUKEE | 7 | 3 | | 36 | M | 49 |
| 3729 | MONTGOMERY | 6 | 1 | | 4 | M | 38 |
| 3736 | WASHTENAW | 8 | 2 | | 14 | | 22 |
| 3750 | DENVER | 6 | 3 | | 17 | M | 6 |
| 3759 | LOS ANGELES | 6 | 5 | | 2 | M | 5 |
| 3780 | BROWARD | 6 | 4 | | 16 | M | 9 |
| 3793 | ST LOUIS | 6 | 3 | | 21 | M | 25 |
| 3797 | CARROLL | 6 | 1 | | 26 | M | 20 |
| 3804 | GREENVILLE | 7 | 4 | | 38 | M | 40 |
| 3826 | COOK | 6 | 3 | | 3 | M | 13 |

| record | hRegion4 | S7r1 | S7r2 | S7r3 | S7r4 | S7r5 | S7r6 | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S9r1 | S9r2 | S9r3 | S9r4 | S9r5 | S9r6 | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 | S10r9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2699 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 2710 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2713 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 2731 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2761 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2801 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 2805 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2827 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2863 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 2876 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 2913 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 1 |
| 2937 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3024 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3049 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3055 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3069 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3079 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 3151 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 3264 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3295 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 3463 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 3477 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3489 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3500 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 3507 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 3522 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3535 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3539 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 3546 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3562 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 3706 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 3721 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 3729 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 3736 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3750 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3759 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 3780 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3793 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 3797 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 3804 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 3826 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |

| record | S10r10 | S10r11 | S10r12 | S10r13 | S10r14 | S10r15 | S10r16 | S10r17 | S11r1 | S11r2 | S11r3 | S11r4 | S11r5 | S11r6 | S11r7 | S11r8 | S12 | S13 | hSECURITY | S14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2699 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 2 |
| 2710 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 5 | 5 |
| 2713 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 3 | 3 |
| 2731 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 3 | 3 | 4 | 4 | 4 |
| 2761 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 1 | 2 | 3 | 1 | 2 | 4 | 4 | 4 |
| 2801 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 3 | 2 | 2 |
| 2805 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| 2827 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 2 | 2 |
| 2863 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 |
| 2876 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 4 | 4 |
| 2913 | 1 | 2 | 1 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 6 | 2 | 2 |
| 2937 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| 3024 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 3049 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 4 | 6 | 4 | 4 |
| 3055 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 3 | 3 |
| 3069 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 3079 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 1 | 4 | 4 |
| 3151 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 4 | 4 |
| 3264 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 4 | 4 | 4 |
| 3295 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 3 | 3 | 3 | 5 | 5 |
| 3463 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 5 | 5 |
| 3477 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 2 | 4 | 4 |
| 3489 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 5 | 5 |
| 3500 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 4 | 4 |
| 3507 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 3522 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 3535 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 5 | 5 |
| 3539 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 |
| 3546 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 3 | 3 |
| 3562 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 3706 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 1 | 2 | 2 |
| 3721 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 5 | 5 |
| 3729 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 3 | 3 | 3 |
| 3736 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 4 | 3 | 3 |
| 3750 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 4 | 4 |
| 3759 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 5 | 5 |
| 3780 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 5 | 5 |
| 3793 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 2 | 3 | 3 |
| 3797 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 2 |
| 3804 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 3826 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |

| record | Q1 |
|---|---|
| 2699 | I like to use more natural products |
| 2710 | I had used it at a friends house and liked it. |
| 2713 | It was on sale and I liked that it was natural ingredients |
| 2731 | THATS WHAT WAS AVAILABLE AT THE PLACE I WAS SHOPPING |
| 2761 | i ran out, and Walmart finally had it in stock, and it was a decent price |
| 2801 | feel it is better for the whole family. |
| 2805 | because we have mesquitos bad outside sometimes theyll bite the hell out of you |
| 2827 | Word of mouth. |
| 2863 | Because it is made with natural ingredients |
| 2876 | Natural product, preferable scent. |
| 2913 | Prefer natural repellents |
| 2937 | IT WAS ON SALE AND WORKS WELL |
| 3024 | It is a well known brand here, and it is also not oily. |
| 3049 | I don't recall. |
| 3055 | Don't recall exactly... probably because of the ingredients |
| 3069 | looked like it would work, and the mfg is wellknown |
| 3079 | To replenish our big repellent in our camper |
| 3151 | I like this brand very much, it is a very high quailty product. |
| 3264 | It was different and I wanted something other than my usual kind of repelent. |
| 3295 | i needed some repelant because i was going to be outside in the woods and noticed the natural version so i got it |
| 3463 | I purchased this due to an upcoming storm when bugs will be highest. |
| 3477 | i HAD A COUPON |
| 3489 | it didnt have the harsh smell that the other brands did. not oily |
| 3500 | I was going to be spending time outdoors. |
| 3507 | The bugs seemed particularly bad in our backyard and I wanted to be able to enjoy the outdoors. |
| 3522 | Going camping |
| 3535 | I THOUGHT THE NATURAL WOULD HAVE LESS CHEMICALS |
| 3539 | I was at a ball game |
| 3546 | I like this brand and usually purchase it.  It seems to work well. |
| 3562 | because I heard good things about the brand |
| 3706 | I had good experiences with it the previous times I bought it, plus the price was good |
| 3721 | Its a product I trust and its from a brand that I trust,the product is of high quality and is safe |
| 3729 | Seemed like the most natural brand to pick from. |
| 3736 | I was working in an area that had a lot of insects and I did not want to be bitten all day long. |
| 3750 | Family trip with children to the mountains |
| 3759 | quality |
| 3780 | It seemed like it was better for skin and would not irritate |
| 3793 | I was going camping and needed repellent. |
| 3797 | Would be sitting outside at night |
| 3804 | because it seems to keep the bugs away the best |
| 3826 | It is easy to use. |

| record | Q2 | Q3r1 | Q3r2 | Q3r3 | Q3r4 | Q3r5 | Q3r6 | Q3r7 | Q3r8 |
|---|---|---|---|---|---|---|---|---|---|
| 2699 | I prefer naturally derived over chemicals to oneself and the environment | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 2710 | It smells good and doesn't leave a film on the skin. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2713 | no, I answered completely in the previous box | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2731 | NO. NOT SURE IF I WOULD HAVE PURCHASED THIS BRAND IF OTHER BRANDS WERE AVAILABLE. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2761 | nope | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2801 | feels like it has less chemicals | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2805 | no we use it when were outside on the deck | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2827 | Just something different. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 2863 | It is not harsh on my skin and on the environment | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 2876 | No, no other reasons. | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2913 | No other reasons | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2937 | no-i have no other comment | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3024 | The price wasn't expensive. | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3049 | No other reasons | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3055 | None | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3069 | no those were the only ones | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 3079 | Use for camping | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 3151 | I had a very good experiance with this brand in the past and i will continue to use it in the future. | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 3264 | No. | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3295 | none | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 3463 | No there are not any other reasons | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| 3477 | NO OTHER REASON | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3489 | lasted longer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 3500 | I wanted to make sure that I was not going to be bitten by bugs while I enjoyed my time outdoors. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3507 | Nope. | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3522 | tick season | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3535 | NONE | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3539 | it was hot | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3546 | it is popular | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 3562 | no they were no other reason. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3706 | It is preferred by some family members | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 3721 | It's not really toxic | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 3729 | Cheapest to pick from. | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3736 | No, there was no other reason for my purchase of this insect repellent | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3750 | none | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3759 | none | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3780 | it would smell better | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 3793 | I wanted to try a new product. | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3797 | Didn't want ot get bit or annoyed by bugs | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 3804 | it was on sell | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3826 | none | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| record | Q3r9 | Q3r10 | Q3r11 | Q3r12 | Q3r13 | Q3r14 | Q3r15 | Q3r16 | Q3r17 | Q3r18 | Q3r19 | Q3r20 | Q3r19oe | Q4 | Q5 | Q6 | Q7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2699 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 3 | 1 | 1 |
| 2710 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 5 | 4 |
| 2713 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 5 |
| 2731 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 2 | 2 | 2 | 5 |
| 2761 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 3 | 2 | 4 |
| 2801 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 2 |
| 2805 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 3 | 4 | 1 |
| 2827 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 2 |
| 2863 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 2 | 2 | 4 |
| 2876 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 3 | 3 |
| 2913 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 2 | 3 | 5 |
| 2937 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 2 | 3 |
| 3024 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 2 | 3 |
| 3049 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 2 | 2 | 5 | 5 |
| 3055 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 3 | 5 | 5 |
| 3069 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 3 |
| 3079 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 2 | 2 | 2 |
| 3151 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 4 | 1 |
| 3264 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 4 | 4 |
| 3295 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 3463 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 3 |
| 3477 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 3 |
| 3489 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 4 | 3 |
| 3500 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 4 | 3 |
| 3507 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 2 | 2 | 3 | 3 |
| 3522 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 3 | 1 | 2 |
| 3535 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 5 | 5 |
| 3539 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 3546 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 5 | 5 |
| 3562 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 2 | 3 |
| 3706 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 3 |
| 3721 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 4 | 3 |
| 3729 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 2 | 3 |
| 3736 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 2 | 2 | 3 | 4 |
| 3750 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 2 |
| 3759 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 3 |
| 3780 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 3793 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 3 |
| 3797 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 3 | 3 |
| 3804 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 2 | 3 | 3 |
| 3826 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 2 | 2 |

| record | uuid | status | start_date | date | dAGREE | hCAPTCHA | hCOUNTER | S1 | S2 | S2r5oe | S3 | S4 | dAGE2 | S5 | S6 | dmaDataZIP_CODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3828 | 6t48tc7q38zhc1z6 | 3 | 09/05/2019 12:54 | 09/05/2019 12:59 | 1 | 2 | 1 | 7ukdp | 2 | | 1 | 31 | 2 | 13 | 61073 | 61073 |
| 3830 | brz4pttd374uz1qq | 3 | 09/05/2019 13:13 | 09/05/2019 13:28 | 1 | 3 | 1 | CY5k4 | 1 | | 1 | 41 | 2 | 32 | 14075 | 14075 |
| 3842 | cd73ec74cs7wx257 | 3 | 09/05/2019 13:50 | 09/05/2019 13:57 | 1 | 8 | 1 | GPfdB | 2 | | 1 | 42 | 2 | 38 | 19020 | 19020 |
| 3905 | m2rptggzg378kvhw | 3 | 09/05/2019 15:15 | 09/05/2019 15:21 | 1 | 2 | 1 | 7ukdp | 2 | | 1 | 37 | 2 | 35 | 44509 | 44509 |
| 3915 | dfnc294g5jaup0bs | 3 | 09/05/2019 15:29 | 09/05/2019 15:53 | 1 | 6 | 1 | TX7XH | 2 | | 1 | 36 | 2 | 9 | 33756 | 33756 |
| 3991 | zmervypd0m1q67w5 | 3 | 09/05/2019 19:15 | 09/05/2019 19:21 | 1 | 7 | 2 | CXEVt | 1 | | 1 | 36 | 2 | 4 | 72450 | 72450 |
| 4016 | m90g5wjctd657upc | 3 | 09/05/2019 20:05 | 09/05/2019 20:12 | 1 | 2 | 1 | 7ukdp | 2 | | 1 | 35 | 2 | 35 | 45248 | 45248 |
| 4022 | maua0mnr6cf33fcw | 3 | 09/05/2019 20:12 | 09/05/2019 20:16 | 1 | 10 | 1 | Ex7yZ | 1 | | 1 | 40 | 2 | 42 | 38105 | 38105 |
| 4023 | t1v88h99f0y23pqj | 3 | 09/05/2019 20:17 | 09/05/2019 20:24 | 1 | 4 | 1 | WzPzr | 1 | | 1 | 23 | 1 | 9 | 33549 | 33549 |
| 4038 | tncdxmzsq31n51jc | 3 | 09/05/2019 20:24 | 09/05/2019 20:31 | 1 | 10 | 1 | Ex7yZ | 2 | | 1 | 30 | 2 | 35 | 45231 | 45231 |
| 4050 | h04wcmm3xd1x7184 | 3 | 09/05/2019 20:53 | 09/05/2019 21:16 | 1 | 9 | 2 | FGRs6 | 1 | | 1 | 35 | 2 | 9 | 33068 | 33068 |
| 4074 | u9tmkhe50zzgyd36 | 3 | 09/05/2019 21:25 | 09/05/2019 21:37 | 1 | 8 | 1 | GPfdB | 1 | | 1 | 38 | 2 | 13 | 60601 | 60601 |
| 4080 | 65wx4gkpaxkhm57b | 3 | 09/05/2019 21:28 | 09/05/2019 21:33 | 1 | 5 | 1 | DAYsk | 1 | | 1 | 28 | 2 | 17 | 41001 | 41001 |
| 4085 | 0xujp3seqkfhd4rd | 3 | 09/05/2019 21:32 | 09/05/2019 21:45 | 1 | 10 | 2 | Ex7yZ | 2 | | 1 | 21 | 1 | 7 | 06812 | 06812 |
| 4093 | zje7qjwj26yendnt | 3 | 09/05/2019 21:37 | 09/05/2019 21:47 | 1 | 2 | 1 | 7ukdp | 2 | | 1 | 40 | 2 | 48 | 25309 | 25309 |
| 4104 | jq7xb9x8cqr6xxmm | 3 | 09/05/2019 21:51 | 09/05/2019 21:57 | 1 | 3 | 1 | CY5k4 | 2 | | 1 | 31 | 2 | 9 | 32224 | 32224 |
| 4132 | 4pgp2ftp50thjsve | 3 | 09/05/2019 22:01 | 09/05/2019 22:09 | 1 | 5 | 1 | DAYsk | 2 | | 1 | 23 | 1 | 43 | 79739 | 79739 |
| 4135 | 64wf08uhqs3x01fq | 3 | 09/05/2019 22:03 | 09/05/2019 22:07 | 1 | 1 | 1 | brLTk | 1 | | 1 | 28 | 2 | 13 | 60007 | 60007 |
| 4140 | c6e2gns5g2cayyb4 | 3 | 09/05/2019 22:04 | 09/05/2019 22:24 | 1 | 3 | 1 | CY5k4 | 2 | | 1 | 41 | 2 | 46 | 23112 | 23112 |
| 4163 | 959fxze7q80y4s36 | 3 | 09/05/2019 22:19 | 09/05/2019 22:36 | 1 | 10 | 1 | Ex7yZ | 2 | | 1 | 44 | 2 | 36 | 73533 | 73533 |
| 4173 | 3t2x3sgsf3akvbec | 3 | 09/05/2019 22:28 | 09/05/2019 22:45 | 1 | 1 | 1 | brLTk | 2 | | 1 | 24 | 1 | 1 | 35171 | 35171 |
| 4192 | 142x6yfr52fray8s | 3 | 09/05/2019 22:38 | 09/05/2019 22:45 | 1 | 3 | 1 | CY5k4 | 2 | | | 36 | 2 | 13 | 61031 | 61031 |
| 4215 | j0h1zdhbdmrmqb2g | 3 | 09/05/2019 22:51 | 09/05/2019 23:08 | 1 | 7 | 2 | CXEVt | 2 | | 1 | 36 | 2 | 25 | 63115 | 63115 |
| 4280 | tw3ffabb0a1cpuf6 | 3 | 09/05/2019 23:10 | 09/05/2019 23:23 | 1 | 3 | 2 | CY5k4 | 1 | | 1 | 31 | 2 | 9 | 33139 | 33139 |
| 4296 | e84g07yqgwntkqjb | 3 | 09/05/2019 23:30 | 09/05/2019 23:47 | 1 | 7 | 1 | CXEVt | 1 | | 1 | 36 | 2 | 19 | 04901 | 04901 |
| 4368 | y2a26s67q244zwny | 3 | 09/06/2019 00:33 | 09/06/2019 00:39 | 1 | 10 | 2 | Ex7yZ | 3 | | 2 | 31 | 2 | 47 | 98944 | 98944 |
| 4375 | qbg0r2rrpyqceh8v | 3 | 09/06/2019 00:58 | 09/06/2019 01:02 | 1 | 2 | 1 | 7ukdp | 2 | | 1 | 35 | 2 | 23 | 55811 | 55811 |
| 4391 | 8hpd2ufkh59r93ng | 3 | 09/06/2019 02:10 | 09/06/2019 02:21 | 1 | 4 | 2 | WzPzr | 2 | | 2 | 42 | 2 | 32 | 11554 | 11554 |
| 4416 | 7pmpwh3s62wsj8v8 | 3 | 09/06/2019 03:35 | 09/06/2019 03:58 | 1 | 9 | 1 | FGRs6 | 2 | | 1 | 39 | 2 | 5 | 95138 | 95138 |
| 4422 | b41t496uc3b0p7y9 | 3 | 09/06/2019 04:01 | 09/06/2019 04:23 | 1 | 2 | 1 | 7ukdp | 1 | | 1 | 40 | 2 | 5 | 90274 | 90274 |
| 4425 | tpzd8ufd7hh0qmqd | 3 | 09/06/2019 04:26 | 09/06/2019 04:55 | 1 | 10 | 1 | Ex7yZ | 2 | | 1 | 38 | 2 | 9 | 93609 | 93609 |
| 4426 | 9uzbd6ukz5e8hmuz | 3 | 09/06/2019 04:32 | 09/06/2019 04:40 | 1 | 1 | 1 | brLTk | 2 | | 1 | 32 | 2 | 9 | 32534 | 32534 |
| 4429 | b4dt9fs0awdd3ueg | 3 | 09/06/2019 04:41 | 09/06/2019 05:00 | 1 | 1 | 1 | brLTk | 1 | | 1 | 38 | 2 | 9 | 93402 | 93402 |
| 4438 | 5muh53ew6bwp46qy | 3 | 09/06/2019 05:07 | 09/06/2019 05:54 | 1 | 10 | 1 | Ex7yZ | 1 | | 1 | 42 | 2 | 5 | 95973 | 95973 |
| 4439 | bdgtv6kgz3xc6d6k | 3 | 09/06/2019 05:14 | 09/06/2019 05:54 | 1 | 9 | 1 | FGRs6 | 2 | | 1 | 35 | 2 | 44 | 84404 | 84404 |
| 4446 | v1z34yshmpa0teda | 3 | 09/06/2019 06:53 | 09/06/2019 07:00 | 1 | 4 | 1 | WzPzr | 1 | | 1 | 41 | 2 | 36 | 74330 | 74330 |
| 4450 | pz8av7p838tm85w5 | 3 | 09/06/2019 07:27 | 09/06/2019 07:36 | 1 | 1 | 1 | brLTk | 2 | | 1 | 37 | 2 | 40 | 29414 | 29414 |
| 4456 | z8kzsab8cwumxpuy | 3 | 09/06/2019 07:56 | 09/06/2019 08:02 | 1 | 3 | 1 | CY5k4 | 2 | | 1 | 37 | 2 | 21 | 01915 | 01915 |

| record | dmaDataDMA_CODE | dmaDataDMA_NAME | dmaDataADDITIONAL_DMA_CODE | dmaDataSTATE_CODE | dmaDataSTATE_ABV | dmaDataCOUNTY_CODE |
|---|---|---|---|---|---|---|
| 3828 | 610 | ROCKFORD | # | 12 | IL | 7 |
| 3830 | 514 | BUFFALO | | 31 | NY | 29 |
| 3842 | 504 | PHILADELPHIA | | 37 | PA | 17 |
| 3905 | 536 | YOUNGSTOWN | | 34 | OH | 99 |
| 3915 | 539 | TAMPA-ST. PETE (SARASOTA) | | 9 | FL | 103 |
| 3991 | 734 | JONESBORO | # | 3 | AR | 31 |
| 4016 | 515 | CINCINNATI | | 34 | OH | 61 |
| 4022 | 640 | MEMPHIS | | 41 | TN | 157 |
| 4023 | 539 | TAMPA-ST. PETE (SARASOTA) | # | 9 | FL | 57 |
| 4038 | 515 | CINCINNATI | | 34 | OH | 61 |
| 4050 | 528 | MIAMI-FT. LAUDERDALE | | 9 | FL | 11 |
| 4074 | 602 | CHICAGO | | 12 | IL | 31 |
| 4080 | 515 | CINCINNATI | | 16 | KY | 37 |
| 4085 | 501 | NEW YORK | | 6 | CT | 1 |
| 4093 | 564 | CHARLESTON-HUNTINGTON | | 47 | WV | 39 |
| 4104 | 561 | JACKSONVILLE | | 9 | FL | 31 |
| 4132 | 633 | ODESSA-MIDLAND | | 42 | TX | 173 |
| 4135 | 602 | CHICAGO | # | 12 | IL | 31 |
| 4140 | 556 | RICHMOND-PETERSBURG | # | 45 | VA | 41 |
| 4163 | 627 | WICHITA FALLS & LAWTON | | 35 | OK | 137 |
| 4173 | 630 | BIRMINGHAM (ANN AND TUSC) | | 1 | AL | 21 |
| 4192 | 610 | ROCKFORD | # | 12 | IL | 103 |
| 4215 | 609 | ST. LOUIS | | 24 | MO | 510 |
| 4280 | 528 | MIAMI-FT. LAUDERDALE | | 9 | FL | 25 |
| 4296 | 500 | PORTLAND-AUBURN | | 18 | ME | 11 |
| 4368 | 810 | YAKIMA-PASCO-RCHLND-KNNWCK | # | 46 | WA | 5 |
| 4375 | 676 | DULUTH-SUPERIOR | | 22 | MN | 137 |
| 4391 | 501 | NEW YORK | | 31 | NY | 59 |
| 4416 | 807 | SAN FRANCISCO-OAK-SAN JOSE | | 4 | CA | 85 |
| 4422 | 803 | LOS ANGELES | | 4 | CA | 37 |
| 4425 | 866 | FRESNO-VISALIA | | 4 | CA | 19 |
| 4426 | 686 | MOBILE-PENSACOLA (FT WALT) | | 9 | FL | 33 |
| 4429 | 855 | SANTABARBRA-SANMAR-SANLUOB | | 4 | CA | 79 |
| 4438 | 868 | CHICO-REDDING | # | 4 | CA | 7 |
| 4439 | 770 | SALT LAKE CITY | | 43 | UT | 57 |
| 4446 | 671 | TULSA | | 35 | OK | 97 |
| 4450 | 519 | CHARLESTON, SC | # | 39 | SC | 19 |
| 4456 | 506 | BOSTON (MANCHESTER) | | 20 | MA | 9 |

| record | dmaDataCOUNTY_NAME | dmaDataCOUNTY_SIZE | dmaDataNMR_TERR_CODE | dmaDataNOT_USED | dmaDataDMA_RANK | dmaDataMETRO_INDICATOR | hSTATE |
|---|---|---|---|---|---|---|---|
| 3828 | BOONE | 8 | 3 | | 138 | M | 13 |
| 3830 | ERIE | 7 | 1 | | 53 | M | 32 |
| 3842 | BUCKS | 6 | 1 | | 4 | M | 38 |
| 3905 | MAHONING | 7 | 2 | | 117 | M | 35 |
| 3915 | PINELLAS | 6 | 4 | | 13 | M | 9 |
| 3991 | CRAIGHEAD | 8 | 4 | | 182 | M | 4 |
| 4016 | HAMILTON | 6 | 2 | | 35 | M | 35 |
| 4022 | SHELBY | 7 | 4 | | 50 | M | 42 |
| 4023 | HILLSBOROUGH | 6 | 4 | | 13 | M | 9 |
| 4038 | HAMILTON | 6 | 2 | | 35 | M | 35 |
| 4050 | BROWARD | 6 | 4 | | 16 | M | 9 |
| 4074 | COOK | 6 | 3 | | 3 | M | 13 |
| 4080 | CAMPBELL | 6 | 2 | | 35 | M | 17 |
| 4085 | FAIRFIELD | 7 | 1 | | 1 | | 7 |
| 4093 | KANAWHA | 8 | 2 | | 73 | M | 48 |
| 4104 | DUVAL | 7 | 4 | | 42 | M | 9 |
| 4132 | GLASSCOCK | 9 | 4 | | 144 | | 43 |
| 4135 | COOK | 6 | 3 | | 3 | M | 13 |
| 4140 | CHESTERFIELD | 7 | 4 | | 55 | M | 46 |
| 4163 | STEPHENS | 9 | 4 | | 149 | | 36 |
| 4173 | CHILTON | 7 | 4 | | 44 | M | 1 |
| 4192 | LEE | 9 | 3 | | 138 | | 13 |
| 4215 | ST LOUIS-IND | 6 | 3 | | 21 | M | 25 |
| 4280 | MIAMI-DADE | 6 | 4 | | 16 | M | 9 |
| 4296 | KENNEBEC | 8 | 1 | | 79 | | 19 |
| 4368 | BENTON | 8 | 5 | | 114 | M | 47 |
| 4375 | ST LOUIS | 8 | 3 | | 140 | M | 23 |
| 4391 | NASSAU | 6 | 1 | | 1 | M | 32 |
| 4416 | SANTA CLARA | 7 | 5 | | 8 | M | 5 |
| 4422 | LOS ANGELES | 6 | 5 | | 2 | M | 5 |
| 4425 | FRESNO | 7 | 5 | | 54 | M | 5 |
| 4426 | ESCAMBIA | 7 | 4 | | 59 | M | 9 |
| 4429 | SAN LUIS OBPO | 8 | 5 | | 123 | M | 5 |
| 4438 | BUTTE | 8 | 5 | | 132 | M | 5 |
| 4439 | WEBER | 7 | 5 | | 30 | M | 44 |
| 4446 | MAYES | 9 | 4 | | 62 | | 36 |
| 4450 | CHARLESTON | 7 | 4 | | 92 | M | 40 |
| 4456 | ESSEX | 6 | 1 | | 10 | M | 21 |

| record | hRegion4 | S7r1 | S7r2 | S7r3 | S7r4 | S7r5 | S7r6 | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S9r1 | S9r2 | S9r3 | S9r4 | S9r5 | S9r6 | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 | S10r9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3828 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 3830 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 3842 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 3905 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3915 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 3991 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 4016 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 4022 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 4023 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 4038 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 4050 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 1 |
| 4074 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 4080 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 4085 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 4093 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 4104 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 4132 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 4135 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 4140 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 4163 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 4173 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4192 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 4215 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 4280 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4296 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 4368 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 4375 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 4391 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 4416 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 4422 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | 2 |
| 4425 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 4426 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 4429 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| 4438 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 3 | 2 | 2 | 2 | 3 | 2 | 3 |
| 4439 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 4446 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 4450 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 4456 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |

| record | S10r10 | S10r11 | S10r12 | S10r13 | S10r14 | S10r15 | S10r16 | S10r17 | S11r1 | S11r2 | S11r3 | S11r4 | S11r5 | S11r6 | S11r7 | S11r8 | S12 | S13 | hSECURITY | S14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3828 | 1 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 3 | 3 | 2 | 2 |
| 3830 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 3 | 3 |
| 3842 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 2 |
| | | | | | | | | | | | | | | | | | | | | |
| 3905 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 3915 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 5 | 5 |
| 3991 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 4016 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 5 | 5 |
| 4022 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | 3 |
| 4023 | 1 | 2 | 1 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 4 | 4 | 4 |
| 4038 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 4 | 4 |
| 4050 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 5 | 5 |
| 4074 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 3 |
| 4080 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 3 | 3 |
| 4085 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 2 | 2 |
| 4093 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 2 | 2 |
| 4104 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 4 | 4 |
| | | | | | | | | | | | | | | | | | | | | |
| 4132 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 5 | 5 |
| 4135 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 4140 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 2 | 4 | 4 |
| 4163 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 3 | 3 | 4 | 4 |
| 4173 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 5 | 5 |
| 4192 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 2 |
| | | | | | | | | | | | | | | | | | | | | |
| 4215 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 3 | 2 | 2 |
| 4280 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 |
| 4296 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
| 4368 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 2 | 2 |
| 4375 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 4391 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 4416 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 4422 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |
| 4425 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 |
| 4426 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 2 |
| 4429 | 1 | 2 | 1 | 3 | 3 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 3 | 3 |
| 4438 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 2 | 3 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 4 | 4 |
| 4439 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 |
| 4446 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 4 | 4 |
| 4450 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 3 | 2 | 2 |
| 4456 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |

| record | Q1 |
|---|---|
| 3828 | because it was recommened by someone |
| 3830 | good quality |
| 3842 | I noticed it on display while shopping for other things. |
| | |
| 3905 | Because I like to use natural products and wanted to see if it worked as good as the other Cutter products I've used. |
| 3915 | GOING FISHING |
| 3991 | i like that it was natural |
| 4016 | Wanted to get the product to prepare for an outing and also to replenish stock |
| 4022 | i have been using the product for a while |
| 4023 | It was on sale |
| 4038 | it was on sale at the time and limited amount avaliable |
| 4050 | for its quality and variety |
| 4074 | because it makes me feel safe about insects |
| 4080 | It looked like it would work and I needed it. |
| 4085 | I was going camping and i knew i needed some more bug spray. |
| 4093 | It is safer and healthier. |
| 4104 | Better value |
| | I decided to purchase the product after one night at a football game in my town where all the mosquitoes were out and |
| 4132 | about biting people. I bought it because it is a brand i trust and knew it would keep the mosquitoes and insects away. |
| 4135 | Beginning of summer |
| 4140 | It has proven trustworthy in the past |
| 4163 | It was a combination of the cost and the good reputation and experiences I have had with the brand |
| 4173 | Because the misquitos have been violent these days and im sick of getting tore up |
| 4192 | less checmicals |
| | I purchased the product because I like how Cutter product protected my skin from mosquitoes and other flies also I got on |
| 4215 | sale which was a bonus as well |
| 4280 | to repel  mosquitoes ,ticks,biting,flies |
| 4296 | we where going camping |
| 4368 | I've used the brand before and I wanted to try their natural product |
| 4375 | trust the brand |
| 4391 | it was on sale |
| 4416 | none |
| 4422 | To get rid of insects and mosquitoes. |
| 4425 | This product is a proven insect repellent |
| 4426 | Because I dont want bugs biting me |
| 4429 | Have heard a lot about this product and it seems to be effective. |
| 4438 | Offers high quality protection from insects. |
| 4439 | As it is tested and effective natural product. |
| 4446 | I liked it the first time and we needed bug spray in Florida |
| 4450 | I wanted something that wouldn't irritate my son's skin |
| 4456 | I liked the fact that it was an organic/natural product. |

| record | Q2 | Q3r1 | Q3r2 | Q3r3 | Q3r4 | Q3r5 | Q3r6 | Q3r7 | Q3r8 |
|---|---|---|---|---|---|---|---|---|---|
| 3828 | there is nothing i can think of | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3830 | none | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 3842 | none | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3905 | None | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 3915 | CAMPING | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 3991 | none | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4016 | To protect myself and kids from outside elements | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4022 | no other reason | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 4023 | Not really | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4038 | none | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 4050 | protect enough | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 4074 | because have a high quality ingredients | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4080 | I needed bug soray bad | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4085 | I wanted to minimize the amount of mosquito bites. | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 4093 | No, there was no other reason. | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4104 | Price | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 4132 | Most common brand near my store. | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4135 | Was getting bit on my patio | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 4140 | it works | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| 4163 | the avaiability | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 4173 | Ants, noseeums, all bugs must die! | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4192 | that's all | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4215 | No more reasons | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4280 | its not greasy or oily and doesnt  have an umpleasant smell | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 4296 | i dont like bugs | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4368 | None | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4375 | nothing | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4391 | not really it was there | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 4416 | i have no idea | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4422 | Living healthy without any disease spreading insects. | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4425 | Healthy living is one of the important reasons. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4426 | no there is not | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4429 | It will help keeping insects away from children. | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4438 | children friendly products which are very effective and reliable. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4439 | Natural cutter offers some products that could be used on clothes as well | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4446 | none | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4450 | Wanted something the whole family could use | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4456 | Yes, the name brand of Cutter appealed to me as well. | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |

| record | Q3r9 | Q3r10 | Q3r11 | Q3r12 | Q3r13 | Q3r14 | Q3r15 | Q3r16 | Q3r17 | Q3r18 | Q3r19 | Q3r20 | Q3r19oe | Q4 | Q5 | Q6 | Q7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3828 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 4 | 4 |
| 3830 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | 1 | 1 | 2 | 2 |
| 3842 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 5 | 3 |
| | | | | | | | | | | | | | | | | | |
| 3905 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 3 | 1 | 1 |
| 3915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 3 | 2 | 2 |
| 3991 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 2 | 3 | 2 |
| 4016 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 3 |
| 4022 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 3 |
| 4023 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 2 | 3 | 4 | 4 |
| 4038 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 4050 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 2 | 3 | 4 |
| 4074 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 2 | 2 | 2 | 3 |
| 4080 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 2 | 2 |
| 4085 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 4093 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 2 | 3 |
| 4104 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 2 | 4 | 4 |
| | | | | | | | | | | | | | | | | | |
| 4132 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | | 1 | 2 | 2 | 2 |
| 4135 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | | 2 | 3 | 2 | 2 |
| 4140 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 2 | 2 | 2 |
| 4163 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 2 | 3 | 3 |
| 4173 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 2 | 2 | 2 |
| 4192 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 2 | 2 | 2 | 3 |
| | | | | | | | | | | | | | | | | | |
| 4215 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 4280 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 3 |
| 4296 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 2 | 3 | 4 |
| 4368 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 3 | 4 |
| 4375 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 1 |
| 4391 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 3 |
| 4416 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 2 | 2 |
| 4422 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 2 | 2 | 2 |
| 4425 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 2 | 2 | 4 | 3 |
| 4426 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 4429 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 2 | 2 | 3 |
| 4438 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 2 | 1 | 2 | 2 |
| 4439 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 4 | 2 |
| 4446 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 3 | 3 |
| 4450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 5 | 4 |
| 4456 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |

| record | uuid | status | start_date | date | dAGREE | hCAPTCHA | hCOUNTER | S1 | S2 | S2r5oe | S3 | S4 | dAGE2 | S5 | S6 | dmaDataZIP_CODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4471 | yva4p3479eesc3g4 | 3 | 09/06/2019 09:07 | 09/06/2019 09:26 | 1 | 5 | 1 | DAYsk | 1 | | 1 | 31 | 2 | 25 | 64106 | 64106 |
| 4477 | c2qtkrh3rmgc1c9z | 3 | 09/06/2019 09:18 | 09/06/2019 09:23 | 1 | 1 | 1 | brLtk | 1 | | 1 | 41 | 2 | 25 | 63128 | 63128 |
| 4480 | tr68bpzk8kjpsmps | 3 | 09/06/2019 09:19 | 09/06/2019 09:24 | 1 | 6 | 1 | TX7XH | 1 | | 1 | 42 | 2 | 9 | 32308 | 32308 |
| 4488 | 46qwqfnnj2cec8m0 | 3 | 09/06/2019 09:20 | 09/06/2019 09:28 | 1 | 10 | 1 | Ex7yZ | 2 | | 1 | 26 | 2 | 24 | 39530 | 39530 |
| 4494 | mhvevk9vvkvywcgn | 3 | 09/06/2019 09:20 | 09/06/2019 09:26 | 1 | 3 | 1 | CY5k4 | 1 | | 1 | 28 | 2 | 10 | 31089 | 31089 |
| 4498 | attvzga8qy93rmnp | 3 | 09/06/2019 09:21 | 09/06/2019 09:29 | 1 | 6 | 1 | TX7XH | 1 | | 1 | 42 | 2 | 35 | 44256 | 44256 |
| 4501 | gxndd961wtnv42j2 | 3 | 09/06/2019 09:22 | 09/06/2019 09:37 | 1 | 9 | 1 | FGRs6 | 2 | | 1 | 40 | 2 | 30 | 07014 | 07014 |
| 4502 | 0yjnfbkn942075vf | 3 | 09/06/2019 09:22 | 09/06/2019 09:39 | 1 | 4 | 1 | WzPZr | 1 | | 1 | 38 | 2 | 9 | 33135 | 33135 |
| 4514 | 5gb1y9rrsphbkns4 | 3 | 09/06/2019 09:26 | 09/06/2019 09:30 | 1 | 4 | 1 | WzPZr | 2 | | 1 | 32 | 2 | 32 | 11779 | 11779 |
| 4524 | qzvr0fac9ghvn4du | 3 | 09/06/2019 09:38 | 09/06/2019 09:50 | 1 | 4 | 1 | WzPZr | 1 | | 1 | 36 | 2 | 5 | 90015 | 90015 |
| 4526 | t0txe80qdb7zk5yc | 3 | 09/06/2019 09:40 | 09/06/2019 09:44 | 1 | 9 | 1 | FGRs6 | 2 | | 1 | 21 | 1 | 46 | 22802 | 22802 |
| 4529 | 37vbrnng9388px3b | 3 | 09/06/2019 09:41 | 09/06/2019 10:17 | 1 | 6 | 1 | TX7XH | 1 | | 1 | 36 | 2 | 30 | 07747 | 07747 |
| 4545 | fsa19jaatvbce2bk | 3 | 09/06/2019 09:46 | 09/06/2019 09:53 | 1 | 4 | 1 | WzPZr | 2 | | 1 | 32 | 2 | 38 | 19124 | 19124 |
| 4559 | tm8d7tyfdqe4wg8p | 3 | 09/06/2019 09:57 | 09/06/2019 10:09 | 1 | 3 | 2 | CY5k4 | 1 | | 1 | 39 | 2 | 21 | 01867 | 01867 |
| 4562 | ax6msj0f6hcds6wu | 3 | 09/06/2019 09:57 | 09/06/2019 10:06 | 1 | 5 | 1 | DAYsk | 1 | | 1 | 39 | 2 | 21 | 02145 | 02145 |
| 4579 | ryx68cs8f058kru2 | 3 | 09/06/2019 10:09 | 09/06/2019 10:40 | 1 | 2 | 1 | 7ukdp | 2 | | 1 | 37 | 2 | 43 | 79902 | 79902 |
| 4581 | c1m46mfykc720qrb | 3 | 09/06/2019 10:10 | 09/06/2019 10:46 | 1 | 9 | 1 | FGRs6 | 1 | | 1 | 40 | 2 | 20 | 20878 | 20878 |
| 4586 | vh6qn0eyhr3r1dft | 3 | 09/06/2019 10:13 | 09/06/2019 10:19 | 1 | 8 | 1 | GPfdB | 1 | | 1 | 41 | 2 | 43 | 78501 | 78501 |
| 4622 | ny7qh9yzr7npyjy9 | 3 | 09/06/2019 11:12 | 09/06/2019 11:44 | 1 | 1 | 1 | brLtk | 1 | | 1 | 42 | 2 | 7 | 06084 | 06084 |
| 4634 | mjsb4p85zdcu2zey | 3 | 09/06/2019 11:39 | 09/06/2019 12:20 | 1 | 4 | 1 | WzPZr | 1 | | 1 | 30 | 2 | 33 | 28079 | 28079 |
| 4647 | sx7zwhcmbsxf7tuc | 3 | 09/06/2019 12:00 | 09/06/2019 12:11 | 1 | 4 | 1 | WzPZr | 1 | | 1 | 35 | 2 | 9 | 33054 | 33054 |
| 4654 | y6qxtu7x4x23rbkz | 3 | 09/06/2019 18:43 | 09/06/2019 18:55 | 1 | 6 | 1 | TX7XH | 2 | | 2 | 26 | 2 | 14 | 46324 | 46324 |
| 4655 | b9waba0xh03apect | 3 | 09/06/2019 18:44 | 09/06/2019 19:05 | 1 | 2 | 1 | 7ukdp | 2 | | 2 | 30 | 2 | 27 | 68521 | 68521 |
| 4703 | 3m4vmu54xyhweaww | 3 | 09/06/2019 19:16 | 09/06/2019 19:23 | 1 | 10 | 1 | Ex7yZ | 2 | | 2 | 36 | 2 | 40 | 29407 | 29407 |
| 4727 | 1vd4hz53wba18h43 | 3 | 09/06/2019 19:33 | 09/06/2019 19:44 | 1 | 1 | 2 | brLtk | 1 | | 2 | 38 | 2 | 38 | 18324 | 18324 |
| 4742 | 8sb3xqwpf6ytp0fb | 3 | 09/06/2019 19:43 | 09/06/2019 19:49 | 1 | 10 | 1 | Ex7yZ | 1 | | 1 | 43 | 2 | 21 | 01095 | 01095 |
| 4759 | nyx0yhmusd4x9821 | 3 | 09/06/2019 19:56 | 09/06/2019 20:04 | 1 | 6 | 1 | TX7XH | 3 | | 2 | 35 | 2 | 9 | 33897 | 33897 |
| 4770 | jfdvftkx15h1y8f1 | 3 | 09/06/2019 20:12 | 09/06/2019 20:38 | 1 | 6 | 1 | TX7XH | 3 | | 2 | 33 | 2 | 38 | 15243 | 15243 |
| 4773 | zryz1fkt0epgxg15 | 3 | 09/06/2019 20:13 | 09/06/2019 20:27 | 1 | 9 | 1 | FGRs6 | 2 | | 2 | 39 | 2 | 43 | 78219 | 78219 |
| 4796 | mq388z9mcqswbn6e | 3 | 09/06/2019 20:24 | 09/06/2019 20:35 | 1 | 2 | 1 | 7ukdp | 2 | | 2 | 41 | 2 | 19 | 04240 | 04240 |
| 4797 | 2ykwefenqyg51dms | 3 | 09/06/2019 20:24 | 09/06/2019 20:41 | 1 | 1 | 1 | brLtk | 1 | | 2 | 30 | 2 | 9 | 33884 | 33884 |
| 4815 | ywbs8znuvn2175yu | 3 | 09/06/2019 20:49 | 09/06/2019 20:59 | 1 | 6 | 2 | TX7XH | 1 | | 2 | 35 | 2 | 30 | 07002 | 07002 |
| 4816 | 59anjf2y1zzx9x0w | 3 | 09/06/2019 20:49 | 09/06/2019 20:53 | 1 | 1 | 1 | brLtk | 1 | | 2 | 34 | 2 | 35 | 43062 | 43062 |

| record | dmaDataDMA_CODE | dmaDataDMA_NAME | dmaDataADDITIONAL_DMA_CODE | dmaDataSTATE_CODE | dmaDataSTATE_ABV | dmaDataCOUNTY_CODE |
|--------|-----------------|-----------------|----------------------------|-------------------|------------------|--------------------|
| 4471 | 616 | KANSAS CITY | | 24 | MO | 95 |
| 4477 | 609 | ST. LOUIS | | 24 | MO | 189 |
| 4480 | 530 | TALLAHASSEE-THOMASVILLE | | 9 | FL | 73 |
| 4488 | 746 | BILOXI-GULFPORT | | 23 | MS | 47 |
| 4494 | 503 | MACON | # | 10 | GA | 167 |
| 4498 | 510 | CLEVELAND-AKRON (CANTON) | # | 34 | OH | 93 |
| 4501 | 501 | NEW YORK | | 29 | NJ | 31 |
| 4502 | 528 | MIAMI-FT. LAUDERDALE | | 9 | FL | 25 |
| 4514 | 501 | NEW YORK | | 31 | NY | 103 |
| 4524 | 803 | LOS ANGELES | | 4 | CA | 37 |
| 4526 | 569 | HARRISONBURG | | 45 | VA | 165 |
| 4529 | 501 | NEW YORK | # | 29 | NJ | 23 |
| 4545 | 504 | PHILADELPHIA | | 37 | PA | 101 |
| 4559 | 506 | BOSTON (MANCHESTER) | | 20 | MA | 17 |
| 4562 | 506 | BOSTON (MANCHESTER) | | 20 | MA | 17 |
| 4579 | 765 | EL PASO (LAS CRUCES) | | 42 | TX | 141 |
| 4581 | 511 | WASHINGTON, DC (HAGRSTWN) | | 19 | MD | 31 |
| 4586 | 636 | HARLINGEN-WSLCO-BRNSVL-MCA | | 42 | TX | 215 |
| 4622 | 533 | HARTFORD & NEW HAVEN | | 6 | CT | 13 |
| 4634 | 517 | CHARLOTTE | | 32 | NC | 179 |
| 4647 | 528 | MIAMI-FT. LAUDERDALE | | 9 | FL | 25 |
| 4654 | 602 | CHICAGO | | 13 | IN | 89 |
| 4655 | 722 | LINCOLN & HASTINGS-KRNY | | 26 | NE | 109 |
| 4703 | 519 | CHARLESTON, SC | | 39 | SC | 19 |
| 4727 | 501 | NEW YORK | | 37 | PA | 103 |
| 4742 | 543 | SPRINGFIELD-HOLYOKE | | 20 | MA | 13 |
| 4759 | 539 | TAMPA-ST. PETE (SARASOTA) | | 9 | FL | 105 |
| 4770 | 508 | PITTSBURGH | | 37 | PA | 3 |
| 4773 | 641 | SAN ANTONIO | | 42 | TX | 29 |
| 4796 | 500 | PORTLAND-AUBURN | | 18 | ME | 1 |
| 4797 | 539 | TAMPA-ST. PETE (SARASOTA) | | 9 | FL | 105 |
| 4815 | 501 | NEW YORK | | 29 | NJ | 17 |
| 4816 | 535 | COLUMBUS, OH | # | 34 | OH | 45 |

| record | dmaDataCOUNTY_NAME | dmaDataCOUNTY_SIZE | dmaDataNMR_TERR_CODE | dmaDataNOT_USED | dmaDataDMA_RANK | dmaDataMETRO_INDICATOR | hSTATE |
|---|---|---|---|---|---|---|---|
| 4471 | JACKSON | 7 | 3 | | 33 | M | 25 |
| 4477 | ST LOUIS | 6 | 3 | | 21 | M | 25 |
| 4480 | LEON | 7 | 4 | | 108 | M | 9 |
| 4488 | HARRISON | 8 | 4 | | 157 | M | 24 |
| 4494 | JOHNSON | 9 | 4 | | 120 | M | 10 |
| 4498 | LORAIN | 6 | 2 | | 19 | M | 35 |
| 4501 | PASSAIC | 6 | 1 | | 1 | M | 30 |
| 4502 | MIAMI-DADE | 6 | 4 | | 16 | M | 9 |
| 4514 | SUFFOLK | 6 | 1 | | 1 | M | 32 |
| 4524 | LOS ANGELES | 6 | 5 | | 2 | M | 5 |
| 4526 | ROCKINGHAM | 8 | 4 | | 175 | M | 46 |
| 4529 | MIDDLESEX | 6 | 1 | | 1 | M | 30 |
| 4545 | PHILADELPHIA | 6 | 1 | | 4 | M | 38 |
| 4559 | MIDDLESEX | 6 | 1 | | 10 | M | 21 |
| 4562 | MIDDLESEX | 6 | 1 | | 10 | M | 21 |
| 4579 | EL PASO | 7 | 4 | | 93 | M | 43 |
| 4581 | MONTGOMERY | 6 | 1 | | 6 | M | 20 |
| 4586 | HIDALGO | 7 | 4 | | 84 | M | 43 |
| 4622 | TOLLAND | 7 | 1 | | 32 | M | 7 |
| 4634 | UNION | 7 | 4 | | 23 | M | 33 |
| 4647 | MIAMI-DADE | 6 | 4 | | 16 | M | 9 |
| 4654 | LAKE | 6 | 3 | | 3 | M | 14 |
| 4655 | LANCASTER | 8 | 3 | | 106 | M | 27 |
| 4703 | CHARLESTON | 7 | 4 | | 92 | M | 40 |
| 4727 | PIKE | 6 | 1 | | 1 | M | 38 |
| 4742 | HAMPDEN | 7 | 1 | | 116 | M | 21 |
| 4759 | POLK | 7 | 4 | | 13 | M | 9 |
| 4770 | ALLEGHENY | 6 | 2 | | 24 | M | 38 |
| 4773 | BEXAR | 7 | 4 | | 31 | M | 43 |
| 4796 | ANDROSCOGGIN | 8 | 1 | | 79 | M | 19 |
| 4797 | POLK | 7 | 4 | | 13 | M | 9 |
| 4815 | HUDSON | 6 | 1 | | 1 | M | 30 |
| 4816 | FAIRFIELD | 7 | 2 | | 34 | M | 35 |

| record | hRegion4 | S7r1 | S7r2 | S7r3 | S7r4 | S7r5 | S7r6 | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S9r1 | S9r2 | S9r3 | S9r4 | S9r5 | S9r6 | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 | S10r9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4471 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 4477 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 4480 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 4488 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 4494 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 4498 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 4501 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 4502 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 4514 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 4524 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 4526 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 4529 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 4545 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 4559 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 4562 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 4579 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 4581 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 1 |
| 4586 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 |
| 4622 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 4634 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 4647 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 4654 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 4655 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 4703 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 4727 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 4742 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 4759 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 4770 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 4773 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 4796 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 4797 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 4815 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 4816 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

| record | S10r10 | S10r11 | S10r12 | S10r13 | S10r14 | S10r15 | S10r16 | S10r17 | S11r1 | S11r2 | S11r3 | S11r4 | S11r5 | S11r6 | S11r7 | S11r8 | S12 | S13 | hSECURITY | S14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4471 | 1 | 1 | 1 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 3 | 1 | 5 | 5 |
| 4477 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 3 | 3 |
| 4480 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 2 | 5 | 5 |
| | | | | | | | | | | | | | | | | | | | | |
| 4488 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 4494 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 |
| 4498 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 4 | 4 |
| 4501 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 2 | 3 | 3 |
| 4502 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 |
| 4514 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 3 | 3 |
| 4524 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 3 |
| 4526 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 4 | 4 |
| 4529 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 3 | 1 | 3 | 2 | 2 | 2 |
| | | | | | | | | | | | | | | | | | | | | |
| 4545 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 5 | 5 |
| 4559 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 2 | 4 | 4 |
| 4562 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 2 | 2 | 3 | 3 |
| | | | | | | | | | | | | | | | | | | | | |
| 4579 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 2 | 4 | 4 |
| 4581 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 2 | 2 |
| 4586 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
| 4622 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 4 | 2 | 2 |
| 4634 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 2 | 2 |
| 4647 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 4 | 4 |
| | | | | | | | | | | | | | | | | | | | | |
| 4654 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| | | | | | | | | | | | | | | | | | | | | |
| 4655 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 2 |
| 4703 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 |
| 4727 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 1 | 5 | 5 |
| 4742 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 2 | 4 | 4 |
| 4759 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 3 | 3 | 1 | 2 | 2 |
| 4770 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 2 |
| 4773 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 |
| 4796 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 4 |
| | | | | | | | | | | | | | | | | | | | | |
| 4797 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 5 | 5 |
| 4815 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 2 |
| 4816 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 3 | 3 |

| record | Q1 |
|--------|-----|
| 4471 | It is a brand that has been in the market for some time and wanted to try something new |
| 4477 | It was available on the shelf at Walmart. |
| 4480 | Child needed it for school |
| 4488 | I decided to buy this product because it was one of the few products being sold that was within a reasonable price range for my personal use. |
| 4494 | Because I needed it. |
| 4498 | The store was out of the brand i normally buy and i thought i would try it. |
| 4501 | It seemed so safe for my family. |
| 4502 | Because I found it useful |
| 4514 | i needed something to help with bugs during my barbeque |
| 4524 | because I wanted to try new products and I saw good quality |
| 4526 | Because it was a good deal. |
| 4529 | I have used it in the past |
| 4545 | I personally love the Cutter brand and do love Natural products as well, so it seemed like a good fit. I've used it in the past so I know it works well. |
| 4559 | spending time outside at night |
| 4562 | I needs something for hiking last minute and didn't want nasty chemicals on my skin |
| 4579 | I wanted to buy a product that I would feel safe using around my children. |
| 4581 | I needed to go forest w/ mosquites |
| 4586 | This was needed for mosquitos in the back yard after a long week of rain. |
| 4622 | I wanted a insect repellent that did not have Deet |
| 4634 | It looked like a product that would be best to repel bugs but be comfortable to use on the skin. |
| 4647 | because it's good |
| 4654 | i wanted it because i was going to be holding my daughter and i didnt want it to get all over her. also im sensitive to smell. |
| 4655 | The most recent time that I decided to purchase Cutter Natural insect repellent was because I was out of insect repellent. I wanted something safe for my skin and the skin of my family. Since this product contains natural ingredients it is a safer product for myself and my family as opposed to other insect repellent products. |
| 4703 | Trying a more natural option. |
| 4727 | I liked the smell and the consistency |
| 4742 | I was running low on my current supply |
| 4759 | To protect from mosquito this summer. |
| 4770 | Because it was on sale |
| 4773 | I bought when I needed it |
| 4796 | It's been around since I was a kid |
| 4797 | I purchased this product because I wanted a more natural item that would be less harmful to the body and contained only good ingredients. What you put on your body will travel within your skin and cells. I figured I would try an all natural product to see if it will work for me. |
| 4815 | I was looking for something that wouldn't irriate me, my husband or son's skin so I went with this one. |
| 4816 | it works |

| record | Q2 | Q3r1 | Q3r2 | Q3r3 | Q3r4 | Q3r5 | Q3r6 | Q3r7 | Q3r8 |
|---|---|---|---|---|---|---|---|---|---|
| 4471 | no none | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 4477 | Price was legitimate | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 4480 | Trusted brand we typically use | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4488 | I also choose it because there wasn't a lot of different choices. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4494 | no other reason | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4498 | none | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4501 | It was available in my city. | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4502 | Because I was going to a park | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 4514 | to help with bugs in the summer | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4524 | none | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4526 | None. | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 4529 | No reason specifically | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4545 | It was on sale as well. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4559 | repel bugs | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4562 | no i said it all in the last window. | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 4579 | The label said it was safe for the whole family and effective for over two hours so it was perfect for our activities that day. | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 4581 | Not really | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 4586 | Getting rid of mosqitoes | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4622 | No, there are no other reasons | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| 4634 | None | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4647 | i just like it | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 4654 | none. | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 4655 | I cannot think of any other reasons. I like it because it is natural and works well. | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 4703 | Trust the brand. | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 4727 | its affordable | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4742 | none | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 4759 | Too many mosquitos outside. | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4770 | It was on sale for a good price and it works well | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4773 | none | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 4796 | it works well | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4797 | I also wanted to see if this item was better and contained better benefits than the regular Cutter repellent spray. | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 4815 | I just found it to fit my needs the best. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4816 | no beacusr i said it works well | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |

| record | Q3r9 | Q3r10 | Q3r11 | Q3r12 | Q3r13 | Q3r14 | Q3r15 | Q3r16 | Q3r17 | Q3r18 | Q3r19 | Q3r20 | Q3r19oe | Q4 | Q5 | Q6 | Q7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4471 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 2 | 3 | 3 |
| 4477 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 4 |
| 4480 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 2 | 3 | 4 |
| 4488 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 1 | 2 | 4 | 3 |
| 4494 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 4498 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 2 | 4 | 2 | 2 |
| 4501 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 3 | 3 |
| 4502 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 4 | 4 |
| 4514 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 3 |
| 4524 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 4 |
| 4526 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 2 | 2 |
| 4529 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 3 |
| 4545 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 2 | 3 |
| 4559 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 2 | 3 |
| 4562 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 5 |
| 4579 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 3 | 2 |
| 4581 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 4 | 4 |
| 4586 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 2 | 1 | 3 |
| 4622 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 3 | 5 | 4 |
| 4634 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 4 |
| 4647 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 3 |
| 4654 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 4655 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 4 | 3 |
| 4703 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 3 | 1 | 4 |
| 4727 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 4742 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 2 | 4 | 3 |
| 4759 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 4770 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 2 | 3 | 3 |
| 4773 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 4796 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 2 | 5 | 2 |
| 4797 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 4815 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 4816 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 3 |

| record | uuid | status | start_date | date | dAGREE | hCAPTCHA | hCOUNTER | S1 | S2 | S2r5oe | S3 | S4 | dAGE2 | S5 | S6 | dmaDataZIP_CODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4819 | hj5fvd6h0ajpc8yp | 3 | 09/06/2019 20:54 | 09/06/2019 20:59 | 1 | 6 | 1 | TX7XH | | | 2 | 41 | 2 | 5 | 92507 | 92507 |
| 4855 | cppsjv4jzkkd0gtt | 3 | 09/06/2019 21:41 | 09/06/2019 21:55 | 1 | 7 | 1 | CXEVt | 2 | | 2 | 37 | 2 | 21 | 02038 | 02038 |
| 4856 | v6bxrr1scw1eqhpk | 3 | 09/06/2019 21:43 | 09/06/2019 21:57 | 1 | 6 | 1 | TX7XH | 2 | | 2 | 31 | 2 | 48 | 26101 | 26101 |
| 4870 | aqsevvp6x52snkas | 3 | 09/06/2019 21:53 | 09/06/2019 22:06 | 1 | 6 | 2 | TX7XH | 1 | | 2 | 42 | 2 | 42 | 38115 | 38115 |
| 4909 | bae1q5zfv9edb6bx | 3 | 09/06/2019 22:32 | 09/06/2019 23:06 | 1 | 2 | 1 | 7ukdp | 2 | | 2 | 44 | 2 | 49 | 53225 | 53225 |
| 4927 | 686t8b38gyrpx552 | 3 | 09/06/2019 22:49 | 09/06/2019 22:57 | 1 | 5 | 1 | DAYsk | 3 | | 2 | 40 | 2 | 25 | 64093 | 64093 |
| 4947 | hmgqm7rud9jnjx2h | 3 | 09/06/2019 23:17 | 09/06/2019 23:25 | 1 | 1 | 1 | brLTk | 3 | | 2 | 32 | 2 | 22 | 49345 | 49345 |
| 5002 | bgyfvphydkb6q47d | 3 | 09/07/2019 01:16 | 09/07/2019 01:22 | 1 | 5 | 1 | DAYsk | 1 | | 2 | 40 | 2 | 15 | 50701 | 50701 |
| 5017 | t66sudy2ft6d41j5 | 3 | 09/07/2019 01:57 | 09/07/2019 02:07 | 1 | 10 | 1 | Ex7yZ | 3 | | 2 | 32 | 2 | 35 | 44035 | 44035 |
| 5029 | x9m4qvgffu41aa4m | 3 | 09/07/2019 02:38 | 09/07/2019 02:49 | 1 | 2 | 1 | 7ukdp | 2 | | 2 | 38 | 2 | 43 | 77044 | 77044 |
| 5035 | hnjuzpbheq11xbap | 3 | 09/07/2019 02:53 | 09/07/2019 03:04 | 1 | 1 | 1 | brLTk | | | 2 | 18 | 1 | 13 | 60626 | 60626 |
| 5040 | d8tgvxmmwqmrchb2 | 3 | 09/07/2019 03:00 | 09/07/2019 03:05 | 1 | 4 | 2 | WzPZr | 1 | | 2 | 40 | 2 | 35 | 44094 | 44094 |
| 5047 | efg23rk3ey00mzb7 | 3 | 09/07/2019 03:09 | 09/07/2019 03:23 | 1 | 3 | 1 | CY5k4 | 3 | | 2 | 36 | 2 | 22 | 48188 | 48188 |
| 5049 | 2v1d67ycbyhqz79w | 3 | 09/07/2019 03:10 | 09/07/2019 03:18 | 1 | 8 | 2 | GPfdB | 1 | | 2 | 35 | 2 | 43 | 76710 | 76710 |
| 5055 | z2x2wcr3dp062udc | 3 | 09/07/2019 03:22 | 09/07/2019 03:27 | 1 | 4 | 1 | WzPZr | 2 | | 2 | 29 | 2 | 43 | 77373 | 77373 |
| 5106 | 404vuf9b5sk6bjg8 | 3 | 09/07/2019 06:11 | 09/07/2019 06:22 | 1 | 1 | 1 | brLTk | | | 2 | 36 | 2 | 9 | 33315 | 33315 |
| 5189 | cb34pzaxesu582v9 | 3 | 09/07/2019 09:16 | 09/07/2019 09:21 | 1 | 5 | 1 | DAYsk | 2 | | 2 | 24 | 1 | 29 | 03878 | 03878 |
| 5280 | ktwdqrg1g6qhr2n5 | 3 | 09/07/2019 11:33 | 09/07/2019 11:41 | 1 | 4 | 1 | WzPZr | 2 | | 2 | 19 | 1 | 45 | 05452 | 05452 |
| 5408 | yvzznhvbv0dfpsk1 | 3 | 09/07/2019 16:40 | 09/07/2019 16:45 | 1 | 8 | 1 | GPfdB | 2 | | 2 | 22 | 1 | 7 | 06770 | 06770 |
| 5441 | 95dt5yc9bzdrmszu | 3 | 09/07/2019 20:12 | 09/07/2019 20:21 | 1 | 10 | 1 | Ex7yZ | 2 | | 2 | 20 | 1 | 46 | 23803 | 23803 |
| 5582 | 3qarpquf7d83xa7c | 3 | 09/08/2019 11:51 | 09/08/2019 11:59 | 1 | 7 | 1 | CXEVt | 1 | | 2 | 24 | 1 | 16 | 66442 | 66442 |
| 5595 | rsaq7jv4kg06h0k6 | 3 | 09/08/2019 12:24 | 09/08/2019 12:31 | 1 | 10 | 1 | Ex7yZ | 1 | | 2 | 24 | 1 | 17 | 41240 | 41240 |
| 5598 | fhky9r8xnrk2ugzw | 3 | 09/08/2019 12:27 | 09/08/2019 12:35 | 1 | 2 | 1 | 7ukdp | 2 | | 2 | 24 | 1 | 46 | 22408 | 22408 |
| 5614 | br3kcta14vj0ykqn | 3 | 09/08/2019 12:59 | 09/08/2019 13:14 | 1 | 2 | 1 | 7ukdp | | | 2 | 23 | 1 | 43 | 76549 | 76549 |
| 5615 | bgm43m5v71w5urb0 | 3 | 09/08/2019 12:59 | 09/08/2019 13:10 | 1 | 10 | 1 | Ex7yZ | 2 | | 2 | 23 | 1 | 10 | 30577 | 30577 |
| 5623 | 4vhq876fz8wr6hy7 | 3 | 09/08/2019 13:30 | 09/08/2019 13:42 | 1 | 8 | 1 | GPfdB | 2 | | 2 | 24 | 1 | 43 | 78245 | 78245 |
| 5624 | fx94j2pmhn0szvpr | 3 | 09/08/2019 13:32 | 09/08/2019 13:38 | 1 | 5 | 1 | DAYsk | 2 | | 2 | 23 | 1 | 30 | 07042 | 07042 |
| 5630 | gg7hqyvugbw498f6 | 3 | 09/08/2019 13:42 | 09/08/2019 13:47 | 1 | 9 | 1 | FGRs6 | 2 | | 2 | 20 | 1 | 25 | 63125 | 63125 |
| 5632 | u28ykvf7z65uc7zj | 3 | 09/08/2019 13:42 | 09/08/2019 13:45 | 1 | 1 | 2 | brLTk | 2 | | 2 | 21 | 1 | 6 | 80026 | 80026 |
| 5635 | mktc4h5tjnrdhnv3 | 3 | 09/08/2019 13:44 | 09/08/2019 13:50 | 1 | 6 | 2 | TX7XH | 3 | | 2 | 23 | 1 | 20 | 21230 | 21230 |
| 5657 | y5099su4sdmj89k6 | 3 | 09/08/2019 13:54 | 09/08/2019 13:58 | 1 | 10 | 1 | Ex7yZ | 2 | | 2 | 20 | 1 | 10 | 30601 | 30601 |
| 5692 | qskts9bvkty6r46s | 3 | 09/08/2019 14:48 | 09/08/2019 14:53 | 1 | 9 | 1 | FGRs6 | 2 | | 2 | 21 | 1 | 33 | 28306 | 28306 |
| 5695 | 8td8tr6upy50qxyh | 3 | 09/08/2019 15:01 | 09/08/2019 15:10 | 1 | 3 | 1 | CY5k4 | 2 | | 2 | 21 | 1 | 30 | 30156 | 30156 |
| 5744 | kny7zsph22774ndy | 3 | 09/09/2019 13:04 | 09/09/2019 13:10 | 1 | 8 | 1 | GPfdB | 3 | | 1 | 32 | 2 | 42 | 37334 | 37334 |
| 5746 | rpvw2ywbbkayj2fs | 3 | 09/09/2019 13:04 | 09/09/2019 13:09 | 1 | 1 | 1 | brLTk | 2 | | 1 | 39 | 2 | 22 | 48128 | 48128 |
| 5747 | umzsyq6a3mdz3mne | 3 | 09/09/2019 13:04 | 09/09/2019 13:13 | 1 | 3 | 1 | CY5k4 | 1 | | 1 | 39 | 2 | 5 | 91977 | 91977 |
| 5764 | 7p4zwaw9beacduf3 | 3 | 09/09/2019 13:06 | 09/09/2019 13:18 | 1 | 1 | 1 | brLTk | 2 | | 1 | 31 | 2 | 9 | 33948 | 33948 |
| 5765 | gr0mzzkktsu3j99p | 3 | 09/09/2019 13:07 | 09/09/2019 13:11 | 1 | 2 | 1 | 7ukdp | 2 | | 2 | 35 | 2 | 32 | 14559 | 14559 |
| 5774 | 9jp4r724jqyth2xz | 3 | 09/09/2019 13:08 | 09/09/2019 13:15 | 1 | 5 | 1 | DAYsk | 1 | | 1 | 39 | 2 | 10 | 30269 | 30269 |
| 5780 | m37r7ckv3yy7fv50 | 3 | 09/09/2019 13:09 | 09/09/2019 13:19 | 1 | 9 | 1 | FGRs6 | 2 | | 1 | 30 | 2 | 5 | 91102 | 91102 |

| record | dmaDataDMA_CODE | dmaDataDMA_NAME | dmaDataADDITIONAL_DMA_CODE | dmaDataSTATE_CODE | dmaDataSTATE_ABV | dmaDataCOUNTY_CODE |
|---|---|---|---|---|---|---|
| 4819 | 803 | LOS ANGELES | | 4 | CA | 66 |
| 4855 | 506 | BOSTON (MANCHESTER) | | 20 | MA | 21 |
| 4856 | 597 | PARKERSBURG | | 47 | WV | 107 |
| 4870 | 640 | MEMPHIS | | 41 | TN | 157 |
| 4909 | 617 | MILWAUKEE | | 48 | WI | 79 |
| 4927 | 616 | KANSAS CITY | | 24 | MO | 101 |
| 4947 | 563 | GRAND RAPIDS-KALMZOO-B.CRK | | 21 | MI | 81 |
| 5002 | 637 | CEDAR RAPIDS-WTRLO-IWC&DUB | | 14 | IA | 13 |
| 5017 | 510 | CLEVELAND-AKRON (CANTON) | | 34 | OH | 93 |
| 5029 | 618 | HOUSTON | | 42 | TX | 201 |
| 5035 | 602 | CHICAGO | | 12 | IL | 31 |
| 5040 | 510 | CLEVELAND-AKRON (CANTON) | | 34 | OH | 85 |
| 5047 | 505 | DETROIT | | 21 | MI | 163 |
| 5049 | 625 | WACO-TEMPLE-BRYAN | | 42 | TX | 309 |
| 5055 | 618 | HOUSTON | | 42 | TX | 201 |
| 5106 | 528 | MIAMI-FT. LAUDERDALE | | 9 | FL | 11 |
| 5189 | 506 | BOSTON (MANCHESTER) | | 28 | NH | 17 |
| 5280 | 523 | BURLINGTON-PLATTSBURGH | | 44 | VT | 7 |
| 5408 | 533 | HARTFORD & NEW HAVEN | | 6 | CT | 9 |
| 5441 | 556 | RICHMOND-PETERSBURG | # | 45 | VA | 41 |
| 5582 | 605 | TOPEKA | # | 15 | KS | 61 |
| 5595 | 564 | CHARLESTON-HUNTINGTON | | 16 | KY | 115 |
| 5598 | 556 | RICHMOND-PETERSBURG | + | 45 | VA | 33 |
| 5614 | 625 | WACO-TEMPLE-BRYAN | # | 42 | TX | 27 |
| 5615 | 524 | ATLANTA | + | 10 | GA | 11 |
| 5623 | 641 | SAN ANTONIO | | 42 | TX | 29 |
| 5624 | 501 | NEW YORK | | 29 | NJ | 13 |
| 5630 | 609 | ST. LOUIS | # | 24 | MO | 189 |
| 5632 | 751 | DENVER | | 5 | CO | 13 |
| 5635 | 512 | BALTIMORE | | 19 | MD | 510 |
| 5657 | 524 | ATLANTA | # | 10 | GA | 59 |
| 5692 | 560 | RALEIGH-DURHAM (FAYETVLLE) | + | 32 | NC | 51 |
| 5695 | 524 | ATLANTA | | 10 | GA | 67 |
| 5744 | 691 | HUNTSVILLE-DECATUR (FLOR) | + | 41 | TN | 103 |
| 5746 | 505 | DETROIT | | 21 | MI | 163 |
| 5747 | 825 | SAN DIEGO | | 4 | CA | 73 |
| 5764 | 571 | FT. MYERS-NAPLES | | 9 | FL | 15 |
| 5765 | 538 | ROCHESTER, NY | | 31 | NY | 54 |
| 5774 | 524 | ATLANTA | | 10 | GA | 113 |
| 5780 | 803 | LOS ANGELES | | 4 | CA | 37 |

| record | dmaDataCOUNTY_NAME | dmaDataCOUNTY_SIZE | dmaDataNMR_TERR_CODE | dmaDataNOT_USED | dmaDataDMA_RANK | dmaDataMETRO_INDICATOR | hSTATE |
|---|---|---|---|---|---|---|---|
| 4819 | RIVERSIDE-W | 6 | 5 | | 2 | | 5 |
| 4855 | NORFOLK | 6 | 1 | | 10 | M | 21 |
| 4856 | WOOD | 8 | 2 | | 194 | M | 48 |
| 4870 | SHELBY | 7 | 4 | | 50 | M | 42 |
| 4909 | MILWAUKEE | 7 | 3 | | 36 | M | 49 |
| 4927 | JOHNSON | 9 | 3 | | 33 | | 25 |
| 4947 | KENT | 7 | 2 | | 43 | M | 22 |
| 5002 | BLACK HAWK | 8 | 3 | | 91 | M | 15 |
| 5017 | LORAIN | 6 | 2 | | 19 | M | 35 |
| 5029 | HARRIS | 6 | 4 | | 7 | M | 43 |
| 5035 | COOK | 6 | 3 | | 3 | M | 13 |
| 5040 | LAKE | 6 | 2 | | 19 | M | 35 |
| 5047 | WAYNE | 6 | 2 | | 14 | M | 22 |
| 5049 | MCLENNAN | 8 | 4 | | 86 | M | 43 |
| 5055 | HARRIS | 6 | 4 | | 7 | M | 43 |
| 5106 | BROWARD | 6 | 4 | | 16 | M | 9 |
| 5189 | STRAFFORD | 6 | 1 | | 10 | M | 29 |
| 5280 | CHITTENDEN | 8 | 1 | | 97 | M | 45 |
| 5408 | NEW HAVEN | 7 | 1 | | 32 | M | 7 |
| 5441 | CHESTERFIELD | 7 | 4 | | 55 | M | 46 |
| 5582 | GEARY | 8 | 3 | | 139 | | 16 |
| 5595 | JOHNSON | 9 | 2 | | 73 | | 17 |
| 5598 | CAROLINE | 7 | 4 | | 55 | M | 46 |
| 5614 | BELL | 7 | 4 | | 86 | M | 43 |
| 5615 | BANKS | 9 | 4 | | 9 | | 10 |
| 5623 | BEXAR | 7 | 4 | | 31 | M | 43 |
| 5624 | ESSEX | 6 | 1 | | 1 | M | 30 |
| 5630 | ST LOUIS | 6 | 3 | | 21 | M | 25 |
| 5632 | BOULDER | 8 | 3 | | 17 | M | 6 |
| 5635 | BALTIMRE CITY | 6 | 1 | | 26 | M | 20 |
| 5657 | CLARKE | 8 | 4 | | 9 | | 10 |
| 5692 | CUMBERLAND | 7 | 4 | | 25 | | 33 |
| 5695 | COBB | 6 | 4 | | 9 | M | 10 |
| 5744 | LINCOLN | 9 | 4 | | 80 | | 42 |
| 5746 | WAYNE | 6 | 2 | | 14 | M | 22 |
| 5747 | SAN DIEGO | 6 | 5 | | 29 | M | 5 |
| 5764 | CHARLOTTE | 8 | 4 | | 56 | | 9 |
| 5765 | MONROE-REM | 7 | 1 | | 76 | M | 32 |
| 5774 | FAYETTE | 6 | 4 | | 9 | M | 10 |
| 5780 | LOS ANGELES | 6 | 5 | | 2 | M | 5 |

| record | hRegion4 | S7r1 | S7r2 | S7r3 | S7r4 | S7r5 | S7r6 | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S9r1 | S9r2 | S9r3 | S9r4 | S9r5 | S9r6 | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 | S10r9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4819 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4855 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 |
| 4856 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 4870 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 4909 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 4927 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 4947 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 5002 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 5017 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 5029 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 5035 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 5040 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 5047 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 5049 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 |
| 5055 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 5106 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 5189 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 3 | 1 | 2 | 3 | 1 | 1 | 2 |
| 5280 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 5408 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 5441 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 5582 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 5595 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 5598 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 5614 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 5615 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| 5623 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| 5624 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 5630 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 5632 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 5635 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 5657 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 5692 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| 5695 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| 5744 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 5746 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 |
| 5747 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 5764 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 5765 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 5774 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 5780 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |

| record | S10r10 | S10r11 | S10r12 | S10r13 | S10r14 | S10r15 | S10r16 | S10r17 | S11r1 | S11r2 | S11r3 | S11r4 | S11r5 | S11r6 | S11r7 | S11r8 | S12 | S13 | hSECURITY | S14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4819 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 2 | 2 |
| 4855 | 1 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 3 | 3 |
| 4856 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 2 | 1 | 3 | 2 | 1 | 3 | 2 | 3 | 3 |
| 4870 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 4 | 4 |
| 4909 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| 4927 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 4947 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 1 | 3 | 3 |
| 5002 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 3 | 3 |
| 5017 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 4 | 5 | 5 |
| 5029 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 4 | 4 |
| 5035 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 5 | 5 |
| 5040 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| 5047 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 5049 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 2 |
| 5055 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 2 |
| 5106 | 1 | 3 | 1 | 3 | 3 | 2 | 3 | 3 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 4 | 4 |
| 5189 | 1 | 3 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 5 | 5 |
| 5280 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 5408 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 6 | 3 | 3 |
| 5441 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 |
| 5582 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 4 | 4 |
| 5595 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 1 | 3 | 3 |
| 5598 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 5 | 5 |
| 5614 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 4 | 4 |
| 5615 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 4 | 4 | 4 |
| 5623 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 2 | 2 |
| 5624 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 5 | 5 | 5 |
| 5630 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 5 | 5 |
| 5632 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 1 | 3 | 3 |
| 5635 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 4 | 4 |
| 5657 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 |
| 5692 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 3 | 5 | 5 |
| 5695 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 5 | 5 |
| 5744 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 4 | 4 |
| 5746 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 5 | 5 |
| 5747 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 3 | 3 | 3 |
| 5764 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 5765 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 5 | 5 |
| 5774 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 3 | 2 | 2 |
| 5780 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 |

| record | Q1 |
|--------|-----|
| 4819 | because it sounds all natural |
| 4855 | my kids needed it when they were outside to reduce the bugs biting and its the brand i have always gone with |
| 4856 | summer was approaching and i needed to buy insect repellent for my family. |
| 4870 | went on an outdoor trip |
| 4909 | It's natural |
| 4927 | No deet |
| 4947 | Because it's one brand that I use most often and like how well it works |
| 5002 | brand I knew, price was effective |
| 5017 | It was on sale at my local Target store. |
| 5029 | it was foruth of july we be outside bbq and doing fireworks |
| 5035 | Because bugs kept biting me more often. |
| 5040 | It had a good scent.  Strong repellent against bugs. |
| 5047 | Was a brand I had heard of |
| 5049 | It has rained alot during the early part of the year and there were a lot of misquitos and flies over the summer. I needed to protect my family from bites. |
| 5055 | it was great for the skin |
| 5106 | because it is deet free and a natural product |
| 5189 | I wanted something a little safer than my usual repellent. |
| 5280 | It seemed like the most reliable option at the time |
| 5408 | It was the one that was available to me that I recognized |
| 5441 | We were going out to the lake and didnt have any bug spray, so we bought a random brand |
| 5582 | Because it had Tick repellent included |
| 5595 | I ALWAYS USE THIS |
| 5598 | My backyard is infested with mosquitoes. |
| 5614 | I prefer natural products, and this one works well. |
| 5615 | I wanted a more natural product for my skin, but still a brand I trusted |
| 5623 | it was the best option for me at the time |
| 5624 | it was at the store |
| 5630 | It looked natural and very effective |
| 5632 | because it seemed good and easy to use |
| 5635 | I like the brand and I needed it for a cookout I was going to |
| 5657 | I needed it |
| 5692 | I work outside quite often and I needed insect repellent. to be honest, we trust Cutter above anything else. |
| 5695 | To prepare for summer outdoor activities like gardening and picnicking. |
| 5744 | I was needing it for a fishing trip. |
| 5746 | last month i think |
| 5747 | i was getting bit by bugs |
| 5764 | Because ti works without making me sticky or having any odors.  I also believe ti is better for the enviroment. |
| 5765 | It is my go to brand. |
| 5774 | Because i needed bug spray and i am comfortable with the cutter brand. |
| 5780 | I decided to purchase their product because they make great products at a great price. |

| record | Q2 | Q3r1 | Q3r2 | Q3r3 | Q3r4 | Q3r5 | Q3r6 | Q3r7 | Q3r8 |
|---|---|---|---|---|---|---|---|---|---|
| 4819 | no other reasons | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4855 | it was what was at the store and one i reconsigned | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 4856 | i like natural products | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4870 | have used it in the past | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 4909 | Trust the brand | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4927 | Natural option | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 4947 | It's reliable and trustworthy as well as Affordable | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 5002 | none | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5017 | No, there was no other reason. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5029 | protect the kids from insect bites | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 5035 | And it's also for my kids. | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 5040 | The price was fair. | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 5047 | Was a decent price | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 5049 | I wasn't sure which one would be best so I bought many different kinds to make sure that my family was protected. | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 5055 | it works really powerful | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 5106 | cutter is a name brand and i believe it is effective and popular | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 5189 | No other reasons. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5280 | the branding seemed to be pretty well known | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 5408 | None | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 5441 | It was cheap | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5582 | no other reasons | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 5595 | I LIKE IT | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 5598 | No, that's my only reason/ | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5614 | It was a good price. | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 5615 | n/a | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 5623 | no because i did my research | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 5624 | no. | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 5630 | none | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| 5632 | good price for amount | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 5635 | It's an amazing brand that works well | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 5657 | no, It was the cheapest and I knew the brand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5692 | Nope! I just like it. | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 5695 | Left other bottle at college out of state. | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 5744 | No. | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 5746 | weather changes so need | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5747 | nope | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 5764 | I like to buy natural or organic products when I have the chance. | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 5765 | Nope | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 5774 | No, i do not have other reasons. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 5780 | To me they are one of the most premium brands out there. | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |

| record | Q3r9 | Q3r10 | Q3r11 | Q3r12 | Q3r13 | Q3r14 | Q3r15 | Q3r16 | Q3r17 | Q3r18 | Q3r19 | Q3r20 | Q3r19oe | Q4 | Q5 | Q6 | Q7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4819 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 4855 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 5 | 4 |
| 4856 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 4870 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 3 | 3 |
| 4909 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 4927 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 2 | 5 |
| 4947 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 3 |
| 5002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 1 | 3 | 3 |
| 5017 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 5029 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 2 | 4 | 4 |
| 5035 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 2 | 4 | 4 |
| 5040 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 2 | 4 |
| 5047 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 3 |
| 5049 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 5055 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 5106 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 4 | 1 | 2 |
| 5189 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 2 | 2 | 2 | 2 |
| 5280 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 2 | 2 | 2 | 3 |
| 5408 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 2 | 3 | 3 |
| 5441 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 4 |
| 5582 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 3 | 5 | 5 |
| 5595 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 3 | 4 |
| 5598 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 3 | 2 | 2 |
| 5614 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 5615 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 2 | 2 | 3 | 5 |
| 5623 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 3 |
| 5624 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 2 | 3 | 5 | 4 |
| 5630 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 3 |
| 5632 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 2 | 3 |
| 5635 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 2 | 4 | 4 |
| 5657 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 2 | 2 | 2 |
| 5692 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 3 | 3 |
| 5695 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 5744 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 4 | 4 |
| 5746 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 5747 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 4 | 4 |
| 5764 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 3 | 3 |
| 5765 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 3 | 3 |
| 5774 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 4 | 4 |
| 5780 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 2 | 4 | 4 |

| record | uuid | status | start_date | date | dAGREE | hCAPTCHA | hCOUNTER | S1 | S2 | S2r5oe | S3 | S4 | dAGE2 | S5 | S6 | dmaDataZIP_CODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5781 | q42px50h4bks9rnz | 3 | 09/09/2019 13:09 | 09/09/2019 13:18 | 1 | 1 | 1 | brLTk | 1 | | 1 | 43 | 2 | 1 | 35773 | 35773 |
| 5789 | qf6nwbbzkprz7pr3 | 3 | 09/09/2019 13:23 | 09/09/2019 13:34 | 1 | 10 | 1 | Ex7yZ | 1 | | 1 | 33 | 2 | 43 | 77355 | 77355 |
| 5809 | fuqbptkhjgbqeweq | 3 | 09/09/2019 13:47 | 09/09/2019 14:20 | 1 | 2 | 1 | 7ukdp | 2 | | 1 | 32 | 2 | 25 | 63122 | 63122 |
| 5812 | 326ahjp1z2rryesz | 3 | 09/09/2019 13:47 | 09/09/2019 13:51 | 1 | 9 | 1 | FGRs6 | 2 | | 1 | 28 | 2 | 13 | 60045 | 60045 |
| 5818 | hg5q2rd7gq8v4mu9 | 3 | 09/09/2019 13:52 | 09/09/2019 14:00 | 1 | 7 | 1 | CXEVt | 2 | | 1 | 32 | 2 | 10 | 30306 | 30306 |
| 5837 | whpjau4re6av4ae7 | 3 | 09/09/2019 14:25 | 09/09/2019 14:29 | 1 | 7 | 3 | CXEVt | 1 | | 1 | 34 | 2 | 48 | 25812 | 25812 |
| 5853 | z87gax2764ute5r4 | 3 | 09/09/2019 14:34 | 09/09/2019 14:42 | 1 | 8 | 1 | GPfdB | 2 | | 1 | 38 | 2 | 33 | 27858 | 27858 |
| 5855 | 2ppmmtn3ywepjuts | 3 | 09/09/2019 14:34 | 09/09/2019 14:41 | 1 | 10 | 1 | Ex7yZ | 1 | | 1 | 36 | 2 | 13 | 60302 | 60302 |
| 5866 | xb5yazxb5n8df8z8 | 3 | 09/09/2019 14:52 | 09/09/2019 15:00 | 1 | 4 | 1 | WzPZr | 2 | | 1 | 34 | 2 | 5 | 94112 | 94112 |
| 5868 | ycygwmnyghac8z8z | 3 | 09/09/2019 14:55 | 09/09/2019 14:59 | 1 | 2 | 1 | 7ukdp | 1 | | 1 | 30 | 2 | 36 | 73107 | 73107 |
| 5954 | 318mvc7cb3ztrcbg | 3 | 09/09/2019 16:25 | 09/09/2019 16:32 | 1 | 4 | 1 | WzPZr | 2 | | 2 | 19 | 1 | 40 | 29651 | 29651 |
| 5999 | 0ju2udfgjmjfakg7 | 3 | 09/09/2019 19:31 | 09/09/2019 19:41 | 1 | 1 | 1 | brLTk | 3 | | 1 | 34 | 2 | 17 | 40213 | 40213 |
| 6017 | 94466ngu1xs7mmtr | 3 | 09/09/2019 20:15 | 09/09/2019 20:25 | 1 | 5 | 1 | DAYsk | 2 | | 1 | 39 | 2 | 21 | 02724 | 02724 |
| 6069 | 7tfe9yzrbc46ac7v | 3 | 09/09/2019 22:19 | 09/09/2019 22:29 | 1 | 5 | 1 | DAYsk | 2 | | 2 | 32 | 2 | 13 | 61826 | 61826 |
| 6071 | g8awzr04vebcdkse | 3 | 09/09/2019 22:25 | 09/09/2019 22:34 | 1 | 1 | 1 | brLTk | 2 | | 1 | 33 | 2 | 43 | 77619 | 77619 |
| 6085 | hq52s0xhvzbzmq0u | 3 | 09/09/2019 22:44 | 09/09/2019 22:52 | 1 | 1 | 1 | brLTk | 2 | | 1 | 26 | 2 | 20 | 21216 | 21216 |
| 6111 | 8tkjq6n4hk3tk7rx | 3 | 09/09/2019 23:13 | 09/09/2019 23:20 | 1 | 4 | 1 | WzPZr | 2 | | 1 | 27 | 2 | 13 | 60628 | 60628 |
| 6146 | hwmepwze4za00vrx | 3 | 09/10/2019 00:30 | 09/10/2019 00:40 | 1 | 4 | 1 | WzPZr | 2 | | 1 | 38 | 2 | 30 | 07762 | 07762 |
| 6148 | uajavxex2msuasrm | 3 | 09/10/2019 00:33 | 09/10/2019 00:41 | 1 | 10 | 1 | Ex7yZ | 2 | | 1 | 36 | 2 | 32 | 10456 | 10456 |
| 6244 | bnrcz3r5c1hu4wz7 | 3 | 09/10/2019 13:05 | 09/10/2019 13:11 | 1 | 6 | 1 | TX7XH | 2 | | 1 | 21 | 1 | 35 | 44663 | 44663 |
| 6246 | a160taay3mpvrg9g | 3 | 09/10/2019 13:08 | 09/10/2019 13:13 | 1 | 5 | 1 | DAYsk | 2 | | 1 | 21 | 1 | 46 | 23666 | 23666 |
| 6261 | phqwc3n6bfm93wx7 | 3 | 09/10/2019 14:04 | 09/10/2019 14:10 | 1 | 5 | 1 | DAYsk | 2 | | 1 | 21 | 1 | 13 | 60169 | 60169 |
| 6268 | c9aj4axgw5xsswd5 | 3 | 09/10/2019 14:12 | 09/10/2019 14:18 | 1 | 9 | 1 | FGRs6 | 2 | | 1 | 34 | 2 | 22 | 48164 | 48164 |
| 6288 | 8xkt46f0p85dc4yb | 3 | 09/10/2019 14:49 | 09/10/2019 14:55 | 1 | 10 | 1 | Ex7yZ | 2 | | 2 | 23 | 1 | 4 | 72653 | 72653 |

| record | dmaDataDMA_CODE | dmaDataDMA_NAME | dmaDataADDITIONAL_DMA_CODE | dmaDataSTATE_CODE | dmaDataSTATE_ABV | dmaDataCOUNTY_CODE |
|--------|-----------------|-----------------|----------------------------|-------------------|------------------|--------------------|
| 5781 | 691 | HUNTSVILLE-DECATUR (FLOR) | # | 1 | AL | 83 |
| 5789 | 618 | HOUSTON | # | 42 | TX | 339 |
| 5809 | 609 | ST. LOUIS | | 24 | MO | 189 |
| 5812 | 602 | CHICAGO | | 12 | IL | 97 |
| 5818 | 524 | ATLANTA | # | 10 | GA | 89 |
| 5837 | 559 | BLUEFIELD-BECKLEY-OAK HILL | | 47 | WV | 19 |
| 5853 | 545 | GREENVILLE-N.BERN-WASHNGTN | | 32 | NC | 147 |
| 5855 | 602 | CHICAGO | | 12 | IL | 31 |
| 5866 | 807 | SAN FRANCISCO-OAK-SAN JOSE | # | 4 | CA | 75 |
| 5868 | 650 | OKLAHOMA CITY | | 35 | OK | 109 |
| 5954 | 567 | GREENVLL-SPART-ASHEVLL-AND | # | 39 | SC | 45 |
| 5999 | 529 | LOUISVILLE | | 16 | KY | 111 |
| 6017 | 521 | PROVIDENCE-NEW BEDFORD | | 20 | MA | 5 |
| 6069 | 648 | CHAMPAIGN&SPRNGFLD-DECATUR | | 12 | IL | 19 |
| 6071 | 692 | BEAUMONT-PORT ARTHUR | | 42 | TX | 245 |
| 6085 | 512 | BALTIMORE | | 19 | MD | 510 |
| 6111 | 602 | CHICAGO | | 12 | IL | 31 |
| 6146 | 501 | NEW YORK | | 29 | NJ | 25 |
| 6148 | 501 | NEW YORK | | 31 | NY | 5 |
| 6244 | 510 | CLEVELAND-AKRON (CANTON) | | 34 | OH | 157 |
| 6246 | 544 | NORFOLK-PORTSMTH-NEWPT NWS | # | 45 | VA | 242 |
| 6261 | 602 | CHICAGO | | 12 | IL | 31 |
| 6268 | 505 | DETROIT | | 21 | MI | 163 |
| 6288 | 619 | SPRINGFIELD, MO | # | 3 | AR | 5 |

| record | dmaDataCOUNTY_NAME | dmaDataCOUNTY_SIZE | dmaDataNMR_TERR_CODE | dmaDataNOT_USED | dmaDataDMA_RANK | dmaDataMETRO_INDICATOR | hSTATE |
|---|---|---|---|---|---|---|---|
| 5781 | LIMESTONE | 7 | 4 | | 80 | M | 1 |
| 5789 | MONTGOMERY | 6 | 4 | | 7 | M | 43 |
| 5809 | ST LOUIS | 6 | 3 | | 21 | M | 25 |
| 5812 | LAKE | 6 | 3 | | 3 | M | 13 |
| 5818 | DEKALB | 6 | 4 | | 9 | M | 10 |
| 5837 | FAYETTE | 9 | 2 | | 163 | M | 48 |
| 5853 | PITT | 8 | 4 | | 100 | M | 33 |
| 5855 | COOK | 6 | 3 | | 3 | M | 13 |
| 5866 | SAN FRANCISCO | 6 | 5 | | 8 | M | 5 |
| 5868 | OKLAHOMA | 7 | 4 | | 41 | M | 36 |
| 5954 | GREENVILLE | 7 | 4 | | 38 | M | 40 |
| 5999 | JEFFERSON | 7 | 2 | | 49 | M | 17 |
| 6017 | BRISTOL | 7 | 1 | | 52 | M | 21 |
| 6069 | CHAMPAIGN | 8 | 3 | | 88 | M | 13 |
| 6071 | JEFFERSON | 7 | 4 | | 142 | M | 43 |
| 6085 | BALTIMRE CITY | 6 | 1 | | 26 | M | 20 |
| 6111 | COOK | 6 | 3 | | 3 | M | 13 |
| 6146 | MONMOUTH | 6 | 1 | | 1 | M | 30 |
| 6148 | BRONX | 6 | 1 | | 1 | M | 32 |
| 6244 | TUSCARAWAS | 9 | 2 | | 19 | | 35 |
| 6246 | HAMPTON CITY | 7 | 4 | | 47 | M | 46 |
| 6261 | COOK | 6 | 3 | | 3 | M | 13 |
| 6268 | WAYNE | 6 | 2 | | 14 | M | 22 |
| 6288 | BAXTER | 9 | 4 | | 75 | | 4 |

| record | hRegion4 | S7r1 | S7r2 | S7r3 | S7r4 | S7r5 | S7r6 | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S9r1 | S9r2 | S9r3 | S9r4 | S9r5 | S9r6 | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 | S10r9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5781 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 5789 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 5809 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 5812 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 5818 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5837 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 5853 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 5855 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 5866 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 5868 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 5954 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 5999 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 6017 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 6069 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| 6071 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 6085 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 6111 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 6146 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 6148 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 6244 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 6246 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 6261 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 6268 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 6288 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |

| record | S10r10 | S10r11 | S10r12 | S10r13 | S10r14 | S10r15 | S10r16 | S10r17 | S11r1 | S11r2 | S11r3 | S11r4 | S11r5 | S11r6 | S11r7 | S11r8 | S12 | S13 | hSECURITY | S14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5781 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 4 | 4 |
| 5789 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 5 | 5 |
| 5809 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 1 | 3 | 1 | 3 | 3 | 1 | 2 | 2 | 5 | 5 |
| 5812 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 5 | 5 |
| 5818 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 3 | 3 |
| 5837 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 3 | 2 | 5 | 5 |
| 5853 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 4 | 4 |
| 5855 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 2 |
| 5866 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 5868 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 1 | 2 | 2 |
| 5954 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 4 | 2 | 2 |
| 5999 | 1 | 2 | 1 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 5 | 5 |
| 6017 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 2 |
| 6069 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 5 | 5 |
| 6071 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 2 |
| 6085 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 1 | 3 | 3 |
| 6111 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 5 | 5 |
| 6146 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 3 |
| 6148 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 2 |
| 6244 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 5 | 5 |
| 6246 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 4 | 4 | 4 |
| 6261 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 6268 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 2 |
| 6288 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |

| record | Q1 |
|---|---|
| 5781 | Mosquito swarms are high. Item was marked half off. |
| 5789 | Where I live spring/summer had just started and with that brings lots of bugs. We get them pretty bad in the morning and even worse in the evening. Its humid and perfect conditions for the bugs to thrive so I need bug spray, |
| 5809 | I bought this particular product because I have read some review about this product and heard good things about it. |
| 5812 | was going camping with friends |
| 5818 | Cutter Natural insect repellent is effective and long-lasting. I like close to a creek so it's tough to stay outdoors during the summer. Cutter Natural insect repellent keeps mosquitos and other insect away from me. |
| 5837 | I thought it was the best choice |
| 5853 | The rest of the shelf was empty |
| 5855 | Summertime was approaching and the mosquitoes in my yard were becoming active and bothersome. |
| 5866 | I was going to take a hike and I wanted to try a repellent that wasn't to harsh so i opted for the name brand that was  natural |
| 5868 | I decided to purchase this because the summer was starting to bring mosquitos and I didn't want to get bit while I was doing work outside. |
| 5954 | I have hosting a party and more then 80 people were coming and I hear that cutter was good so I got some all of them really |
| 5999 | Around june I purchase because when it get warm night time sitting outside have the bugs flying and biting. So i want to protect me and others with insect repellents |
| 6017 | wanted a natural option from a brand i know that didn't seem too hippy dippy |
| 6069 | my family loves it. |
| 6071 | it has high quality |
| 6085 | because its an natural organic insect repellent and its great for all types of insect problems |
| 6111 | when i am outside doing different things |
| 6146 | i've been using cutter since i was a kid and i have always found that it works well. |
| 6148 | i thought it would be the most effective product for my needs. also it was highly recommended by several friends |
| 6244 | I needed it to protect me from insects outside for summertime. |
| 6246 | There was an influx of bugs |
| 6261 | I needed it for a weekend camping trip that I was going on. |
| 6268 | If I remember correctly, I believe it was on sale or was discounted. Its a brand I buy more often than not so I probably picked it up because of the price. |
| 6288 | Mosquitos are bad. |

| record | Q2 | Q3r1 | Q3r2 | Q3r3 | Q3r4 | Q3r5 | Q3r6 | Q3r7 | Q3r8 |
|---|---|---|---|---|---|---|---|---|---|
| 5781 | price was affordable. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5789 | So i can eliminate as much as possible unwanted bug bites. | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 5809 | I am familiar with this brand. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5812 | to avoid mosquitoes | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5818 | The price is very reasonable as well. | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 5837 | It's a great product | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5853 | no there were no other reasons i can recall | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 5855 | wanted to protect myself | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 5866 | I was familiar with the brand | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 5868 | No other reasons | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5954 | they said they come in scent free | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5999 | So I won't get bitten by some that doesn't make me sick | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 6017 | cutter has always worked for me in the past | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 6069 | reasonable cost. | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 6071 | it is suitable for my family | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 6085 | because its more of an durable product | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 6111 | just to keep bugs off me | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 6146 | it has different types that i can feel good about using with my family | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 6148 | i trust this brand | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 6244 | No. | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 6246 | none | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6261 | no other reason. | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 6268 | Not that I can think of. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6288 | I enjoy the Cutter Dry. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| record | Q3r9 | Q3r10 | Q3r11 | Q3r12 | Q3r13 | Q3r14 | Q3r15 | Q3r16 | Q3r17 | Q3r18 | Q3r19 | Q3r20 | Q3r19oe | Q4 | Q5 | Q6 | Q7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5781 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 3 |
| 5789 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 2 | 4 | 3 |
| 5809 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 2 | 2 | 4 | 4 |
| 5812 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 2 | 4 | 4 |
| 5818 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 2 | 3 | 3 |
| 5837 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 3 | 4 |
| 5853 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 2 | 5 | 5 |
| 5855 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 2 | 2 | 3 | 3 |
| 5866 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 2 | 2 | 3 | 3 |
| 5868 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 4 | 3 |
| 5954 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 2 | 3 | 3 |
| 5999 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 2 | 3 | 2 |
| 6017 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 3 | 3 |
| 6069 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 4 | 2 |
| 6071 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 2 | 3 | 2 |
| 6085 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 3 | 3 |
| 6111 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 6146 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 2 | 3 | 3 |
| 6148 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 6244 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 3 | 4 |
| 6246 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 1 | 2 |
| 6261 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 6268 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 4 | 4 |
| 6288 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 4 | 5 |

| Variable | Position | Label | Measurement Level | Column Width | Print Format |
|---|---|---|---|---|---|
| record | 1 | record: Record number | Ordinal | 7 | F7 |
| uuid | 2 | uuid: Respondent identifier | Nominal | 16 | A16 |
| status | 3 | status: Respondent status | Ordinal | 1 | F1 |
| start_date | 4 | start_date: Survey start time | Nominal | 16 | A16 |
| date | 5 | date: Completion time and date | Nominal | 16 | A16 |
| dAGREE | 6 | dAGREE: Before continuing with this survey, please carefully read these instructions: Please take the survey in one session. While completing this survey, please do not visit any other websites... | Ordinal | 1 | F1 |
| hCAPTCHA | 7 | hCAPTCHA: Randomly selected | Ordinal | 2 | F2 |
| hCOUNTER | 8 | hCOUNTER: Set as counter captcha | Ordinal | 19 | F19 |
| S1 | 9 | S1: Please enter the code exactly as it appears in the image below, and then click ">"to continue. | Nominal | 22 | A22 |
| S2 | 10 | S2: What type of device are you using to complete this survey? | Ordinal | 1 | F1 |
| S2r5oe | 11 | S2r5oe: Something else - What type of device are you using to complete this survey? | Nominal | 60 | A60 |
| S3 | 12 | S3: Are you… | Ordinal | 1 | F1 |
| S4 | 13 | S4: Please select your age. | Ordinal | 3 | F3 |
| dAGE2 | 14 | dAGE2: AGE CATEGORY | Ordinal | 1 | F1 |
| S5 | 15 | S5: In which state do you currently reside? | Ordinal | 2 | F2 |
| S6 | 16 | S6: Please enter your zip code. | Nominal | 20 | A20 |
| dmaDataZIP_CODE | 17 | dmaDataZIP_CODE: ZIP_CODE - Hidden Question. DMA data for zipcode. | Nominal | 50 | A50 |
| dmaDataDMA_CODE | 18 | dmaDataDMA_CODE: DMA_CODE - Hidden Question. DMA data for zipcode. | Nominal | 50 | A50 |
| dmaDataDMA_NAME | 19 | dmaDataDMA_NAME: DMA_NAME - Hidden Question. DMA data for zipcode. | Nominal | 50 | A50 |
| dmaDataADDITIONAL_DMA_CODE | 20 | dmaDataADDITIONAL_DMA_CODE: ADDITIONAL_DMA_CODE - Hidden Question. DMA data for zipcode. | Nominal | 50 | A50 |
| dmaDataSTATE_CODE | 21 | dmaDataSTATE_CODE: STATE_CODE - Hidden Question. DMA data for zipcode. | Nominal | 50 | A50 |
| dmaDataSTATE_ABV | 22 | dmaDataSTATE_ABV: STATE_ABV - Hidden Question. DMA data for zipcode. | Nominal | 50 | A50 |
| dmaDataCOUNTY_CODE | 23 | dmaDataCOUNTY_CODE: COUNTY_CODE - Hidden Question. DMA data for zipcode. | Nominal | 50 | A50 |
| dmaDataCOUNTY_NAME | 24 | dmaDataCOUNTY_NAME: COUNTY_NAME - Hidden Question. DMA data for zipcode. | Nominal | 50 | A50 |
| dmaDataCOUNTY_SIZE | 25 | dmaDataCOUNTY_SIZE: COUNTY_SIZE - Hidden Question. DMA data for zipcode. | Nominal | 50 | A50 |
| dmaDataNMR_TERR_CODE | 26 | dmaDataNMR_TERR_CODE: NMR_TERR_CODE - Hidden Question. DMA data for zipcode. | Nominal | 50 | A50 |
| dmaDataNOT_USED | 27 | dmaDataNOT_USED: NOT_USED - Hidden Question. DMA data for zipcode. | Nominal | 50 | A50 |
| dmaDataDMA_RANK | 28 | dmaDataDMA_RANK: DMA_RANK - Hidden Question. DMA data for zipcode. | Nominal | 50 | A50 |
| dmaDataMETRO_INDICATOR | 29 | dmaDataMETRO_INDICATOR: METRO_INDICATOR - Hidden Question. DMA data for zipcode. | Nominal | 50 | A50 |
| hSTATE | 30 | hSTATE: Hidden Question. US state/territory mapping from the zipcode. | Ordinal | 2 | F2 |
| hRegion4 | 31 | hRegion4: Hidden Question. Region 4 mapping from the zipcode. | Ordinal | 1 | F1 |
| S7r1 | 32 | S7r1: An advertising company - Do you or does anyone in your household work for any of the following? | Ordinal | 1 | F1 |
| S7r2 | 33 | S7r2: A market research company - Do you or does anyone in your household work for any of the following? | Ordinal | 1 | F1 |
| S7r3 | 34 | S7r3: A company that makes or manufactures personal insect repellent - Do you or does anyone in your household work for any of the following? | Ordinal | 1 | F1 |
| S7r4 | 35 | S7r4: A company that makes or manufactures sunscreen or sun tanning lotion - Do you or does anyone in your household work for any of the following? | Ordinal | 1 | F1 |
| S7r5 | 36 | S7r5: A company that makes or manufactures antibacterial hand gel/hand sanitizer - Do you or does anyone in your household work for any of the following? | Ordinal | 1 | F1 |
| S7r6 | 37 | S7r6: A company that makes or manufactures hand moisturizer or hand lotion - Do you or does anyone in your household work for any of the following? | Ordinal | 1 | F1 |

| Variable | Position | Label | Measurement Level | Column Width | Print Format |
|---|---|---|---|---|---|
| S8r1 | 38 | S8r1: Personal insect repellent you apply to your body - In the past six months, have you taken a survey on any of the following types of products? | Ordinal | 1 | F1 |
| S8r2 | 39 | S8r2: Sunscreen or sun tanning lotion - In the past six months, have you taken a survey on any of the following types of products? | Ordinal | 1 | F1 |
| S8r3 | 40 | S8r3: Antibacterial hand gel/hand sanitizer - In the past six months, have you taken a survey on any of the following types of products? | Ordinal | 1 | F1 |
| S8r4 | 41 | S8r4: Hand moisturizer or hand lotion - In the past six months, have you taken a survey on any of the following types of products? | Ordinal | 1 | F1 |
| S8r5 | 42 | S8r5: None of these - In the past six months, have you taken a survey on any of the following types of products? | Ordinal | 1 | F1 |
| S8r6 | 43 | S8r6: Don't know / Not sure - In the past six months, have you taken a survey on any of the following types of products? | Ordinal | 1 | F1 |
| S9r1 | 44 | S9r1: Personal insect repellent you apply to your body - Since January 1, 2011, have you purchased any of the following products? | Ordinal | 1 | F1 |
| S9r2 | 45 | S9r2: Sunscreen or sun tanning lotion - Since January 1, 2011, have you purchased any of the following products? | Ordinal | 1 | F1 |
| S9r3 | 46 | S9r3: Antibacterial hand gel/hand sanitizer - Since January 1, 2011, have you purchased any of the following products? | Ordinal | 1 | F1 |
| S9r4 | 47 | S9r4: Hand moisturizer or hand lotion - Since January 1, 2011, have you purchased any of the following products? | Ordinal | 1 | F1 |
| S9r5 | 48 | S9r5: None of these - Since January 1, 2011, have you purchased any of the following products? | Ordinal | 1 | F1 |
| S9r6 | 49 | S9r6: Don't know / Not sure - Since January 1, 2011, have you purchased any of the following products? | Ordinal | 1 | F1 |
| S10r1 | 50 | S10r1: All Terrain - Which, if any, of the following brands of personal insect repellent have you purchased since January 1, 2011? | Ordinal | 1 | F1 |
| S10r2 | 51 | S10r2: Avon Skin So Soft - Which, if any, of the following brands of personal insect repellent have you purchased since January 1, 2011? | Ordinal | 1 | F1 |
| S10r3 | 52 | S10r3: babyganics - Which, if any, of the following brands of personal insect repellent have you purchased since January 1, 2011? | Ordinal | 1 | F1 |
| S10r4 | 53 | S10r4: Badger - Which, if any, of the following brands of personal insect repellent have you purchased since January 1, 2011? | Ordinal | 1 | F1 |
| S10r5 | 54 | S10r5: Ben's - Which, if any, of the following brands of personal insect repellent have you purchased since January 1, 2011? | Ordinal | 1 | F1 |
| S10r6 | 55 | S10r6: BugBand - Which, if any, of the following brands of personal insect repellent have you purchased since January 1, 2011? | Ordinal | 1 | F1 |
| S10r7 | 56 | S10r7: BullFrog - Which, if any, of the following brands of personal insect repellent have you purchased since January 1, 2011? | Ordinal | 1 | F1 |
| S10r8 | 57 | S10r8: Burt's Bees - Which, if any, of the following brands of personal insect repellent have you purchased since January 1, 2011? | Ordinal | 1 | F1 |
| S10r9 | 58 | S10r9: Coleman - Which, if any, of the following brands of personal insect repellent have you purchased since January 1, 2011? | Ordinal | 1 | F1 |
| S10r10 | 59 | S10r10: Cutter - Which, if any, of the following brands of personal insect repellent have you purchased since January 1, 2011? | Ordinal | 1 | F1 |
| S10r11 | 60 | S10r11: EcoSMART - Which, if any, of the following brands of personal insect repellent have you purchased since January 1, 2011? | Ordinal | 1 | F1 |
| S10r12 | 61 | S10r12: Off! - Which, if any, of the following brands of personal insect repellent have you purchased since January 1, 2011? | Ordinal | 1 | F1 |
| S10r13 | 62 | S10r13: Ranger Ready - Which, if any, of the following brands of personal insect repellent have you purchased since January 1, 2011? | Ordinal | 1 | F1 |
| S10r14 | 63 | S10r14: Sawyer - Which, if any, of the following brands of personal insect repellent have you purchased since January 1, 2011? | Ordinal | 1 | F1 |

| Variable | Position | Label | Measurement Level | Column Width | Print Format |
|---|---|---|---|---|---|
| S10r15 | 64 | S10r15: 3M Ultrathon - Which, if any, of the following brands of personal insect repellent have you purchased since January 1, 2011? | Ordinal | 1 | F1 |
| S10r16 | 65 | S10r16: Zoe Organics - Which, if any, of the following brands of personal insect repellent have you purchased since January 1, 2011? | Ordinal | 1 | F1 |
| S10r17 | 66 | S10r17: Repel - Which, if any, of the following brands of personal insect repellent have you purchased since January 1, 2011? | Ordinal | 1 | F1 |
| S11r1 | 67 | S11r1: All Family - You mentioned you have purchased Cutter brand personal insect repellent since January 1, 2011. Which of the following Cutter insect repellents have you purchased? | Ordinal | 1 | F1 |
| S11r2 | 68 | S11r2: Lemon Eucalyptus - You mentioned you have purchased Cutter brand personal insect repellent since January 1, 2011. Which of the following Cutter insect repellents have you purchased? | Ordinal | 1 | F1 |
| S11r3 | 69 | S11r3: Backwoods - You mentioned you have purchased Cutter brand personal insect repellent since January 1, 2011. Which of the following Cutter insect repellents have you purchased? | Ordinal | 1 | F1 |
| S11r4 | 70 | S11r4: Dry - You mentioned you have purchased Cutter brand personal insect repellent since January 1, 2011. Which of the following Cutter insect repellents have you purchased? | Ordinal | 1 | F1 |
| S11r5 | 71 | S11r5: Natural - You mentioned you have purchased Cutter brand personal insect repellent since January 1, 2011. Which of the following Cutter insect repellents have you purchased? | Ordinal | 1 | F1 |
| S11r6 | 72 | S11r6: Skinsations - You mentioned you have purchased Cutter brand personal insect repellent since January 1, 2011. Which of the following Cutter insect repellents have you purchased? | Ordinal | 1 | F1 |
| S11r7 | 73 | S11r7: Sport - You mentioned you have purchased Cutter brand personal insect repellent since January 1, 2011. Which of the following Cutter insect repellents have you purchased? | Ordinal | 1 | F1 |
| S11r8 | 74 | S11r8: Unscented - You mentioned you have purchased Cutter brand personal insect repellent since January 1, 2011. Which of the following Cutter insect repellents have you purchased? | Ordinal | 1 | F1 |
| S12 | 75 | S12: Since January 1, 2011, approximately how many times have you purchased Cutter Natural insect repellent? | Ordinal | 1 | F1 |
| S13 | 76 | S13: When did you most recently purchase Cutter Natural insect repellent? | Ordinal | 1 | F1 |
| hSECURITY | 77 | hSECURITY: RANDOMLY ASSIGN | Ordinal | 1 | F1 |
| S14 | 78 | S14: This question is a little different...To verify that you have read this question carefully, please select the [RANDOMLY ASSIGN FIRST, SECOND, THIRD, FOURTH, OR FIFTH] response from the list below. | Ordinal | 1 | F1 |
| Q1 | 79 | Q1: Please think back to the most recent time you purchased Cutter Natural insect repellent. Why did you decide to purchase this particular product? | Nominal | 1024 | A1024 |
| Q2 | 80 | Q2: Any other reasons? | Nominal | 1024 | A1024 |
| Q3r1 | 81 | Q3r1: Natural - Please review the following list. Which of these, if any, are reasons for your most recent purchase of Cutter Natural insect repellent? | Ordinal | 1 | F1 |
| Q3r2 | 82 | Q3r2: Repels mosquitoes - Please review the following list. Which of these, if any, are reasons for your most recent purchase of Cutter Natural insect repellent? | Ordinal | 1 | F1 |
| Q3r3 | 83 | Q3r3: Repels ticks - Please review the following list. Which of these, if any, are reasons for your most recent purchase of Cutter Natural insect repellent? | Ordinal | 1 | F1 |
| Q3r4 | 84 | Q3r4: The length of time it works - Please review the following list. Which of these, if any, are reasons for your most recent purchase of Cutter Natural insect repellent? | Ordinal | 1 | F1 |
| Q3r5 | 85 | Q3r5: Protection for the entire family - Please review the following list. Which of these, if any, are reasons for your most recent purchase of Cutter Natural insect repellent? | Ordinal | 1 | F1 |
| Q3r6 | 86 | Q3r6: DEET-Free - Please review the following list. Which of these, if any, are reasons for your most recent purchase of Cutter Natural insect repellent? | Ordinal | 1 | F1 |
| Q3r7 | 87 | Q3r7: Repels mosquitoes the natural way - Please review the following list. Which of these, if any, are reasons for your most recent purchase of Cutter Natural insect repellent? | Ordinal | 1 | F1 |
| Q3r8 | 88 | Q3r8: Size of container - Please review the following list. Which of these, if any, are reasons for your most recent purchase of Cutter Natural insect repellent? | Ordinal | 1 | F1 |
| Q3r9 | 89 | Q3r9: Trust the brand - Please review the following list. Which of these, if any, are reasons for your most recent purchase of Cutter Natural insect repellent? | Ordinal | 1 | F1 |

| Variable | Position | Label | Measurement Level | Column Width | Print Format |
|---|---|---|---|---|---|
| Q3r10 | 90 | Q3r10: Recognize the brand name - Please review the following list. Which of these, if any, are reasons for your most recent purchase of Cutter Natural insect repellent? | Ordinal | 1 | F1 |
| Q3r11 | 91 | Q3r11: Not oily or greasy - Please review the following list. Which of these, if any, are reasons for your most recent purchase of Cutter Natural insect repellent? | Ordinal | 1 | F1 |
| Q3r12 | 92 | Q3r12: Had a coupon / product on sale - Please review the following list. Which of these, if any, are reasons for your most recent purchase of Cutter Natural insect repellent? | Ordinal | 1 | F1 |
| Q3r13 | 93 | Q3r13: Scent/smell of the product - Please review the following list. Which of these, if any, are reasons for your most recent purchase of Cutter Natural insect repellent? | Ordinal | 1 | F1 |
| Q3r14 | 94 | Q3r14: Ease of application - Please review the following list. Which of these, if any, are reasons for your most recent purchase of Cutter Natural insect repellent? | Ordinal | 1 | F1 |
| Q3r15 | 95 | Q3r15: Price of the product - Please review the following list. Which of these, if any, are reasons for your most recent purchase of Cutter Natural insect repellent? | Ordinal | 1 | F1 |
| Q3r16 | 96 | Q3r16: Previous experience with this product - Please review the following list. Which of these, if any, are reasons for your most recent purchase of Cutter Natural insect repellent? | Ordinal | 1 | F1 |
| Q3r17 | 97 | Q3r17: Satisfaction with previous purchase of this product - Please review the following list. Which of these, if any, are reasons for your most recent purchase of Cutter Natural insect repellent? | Ordinal | 1 | F1 |
| Q3r18 | 98 | Q3r18: No other products available at the time of my purchase - Please review the following list. Which of these, if any, are reasons for your most recent purchase of Cutter Natural insect repellent? | Ordinal | 1 | F1 |
| Q3r19 | 99 | Q3r19: Other - Please review the following list. Which of these, if any, are reasons for your most recent purchase of Cutter Natural insect repellent? | Ordinal | 1 | F1 |
| Q3r20 | 100 | Q3r20: Don't know / Not Sure - Please review the following list. Which of these, if any, are reasons for your most recent purchase of Cutter Natural insect repellent? | Ordinal | 1 | F1 |
| Q3r19oe | 101 | Q3r19oe: Other - Please review the following list. Which of these, if any, are reasons for your most recent purchase of Cutter Natural insect repellent? | Nominal | 60 | A60 |
| Q4 | 102 | Q4: Was Cutter Natural Insect Repellent effective at repelling mosquitoes? | Ordinal | 1 | F1 |
| Q5 | 103 | Q5: How satisfied were you with Cutter Natural Insect Repellent? | Ordinal | 1 | F1 |
| Q6 | 104 | Q6: How long was Cutter Natural Insect Repellent effective at repelling mosquitoes? | Ordinal | 1 | F1 |
| Q7 | 105 | Q7: How often did you reapply Cutter Natural Insect Repellent? | Ordinal | 1 | F1 |

**Variable Values**

| Value | | Label |
|---|---|---|
| status | 1 | Terminated |
| | 2 | Overquota |
| | 3 | Qualified |
| | 4 | Partial |
| genderDK | 1 | Male |
| | 2 | Female |
| dAGREE | 1 | I have read the above instructions and understand them, and I will adhere to these instructions. |
| | 2 | I do not understand the above instructions, or I don't wish to agree to them. |
| hCAPTCHA | 1 | brLTk |
| | 2 | 7ukdp |
| | 3 | CY5k4 |
| | 4 | WzPZr |
| | 5 | DAYsk |
| | 6 | TX7XH |
| | 7 | CXEVt |
| | 8 | GPfdB |
| | 9 | FGRs6 |
| | 10 | Ex7yZ |
| S2 | 1 | Desktop computer |
| | 2 | Laptop computer |
| | 3 | Tablet computer |
| | 4 | Mobile phone or cell phone |
| | 5 | Something else (Please specify) |
| S3 | 1 | Male |
| | 2 | Female |
| S4 | 1 | 1 |
| | 2 | 2 |
| | 3 | 3 |
| | 4 | 4 |
| | 5 | 5 |
| | 6 | 6 |
| | 7 | 7 |
| | 8 | 8 |

## Variable Values

| Value | Label |
|-------|-------|
| 9 | 9 |
| 10 | 10 |
| 11 | 11 |
| 12 | 12 |
| 13 | 13 |
| 14 | 14 |
| 15 | 15 |
| 16 | 16 |
| 17 | 17 |
| 18 | 18 |
| 19 | 19 |
| 20 | 20 |
| 21 | 21 |
| 22 | 22 |
| 23 | 23 |
| 24 | 24 |
| 25 | 25 |
| 26 | 26 |
| 27 | 27 |
| 28 | 28 |
| 29 | 29 |
| 30 | 30 |
| 31 | 31 |
| 32 | 32 |
| 33 | 33 |
| 34 | 34 |
| 35 | 35 |
| 36 | 36 |
| 37 | 37 |
| 38 | 38 |
| 39 | 39 |
| 40 | 40 |
| 41 | 41 |

| Value | Label |
|---|---|
| 42 | 42 |
| 43 | 43 |
| 44 | 44 |
| 45 | 45 |
| 46 | 46 |
| 47 | 47 |
| 48 | 48 |
| 49 | 49 |
| 50 | 50 |
| 51 | 51 |
| 52 | 52 |
| 53 | 53 |
| 54 | 54 |
| 55 | 55 |
| 56 | 56 |
| 57 | 57 |
| 58 | 58 |
| 59 | 59 |
| 60 | 60 |
| 61 | 61 |
| 62 | 62 |
| 63 | 63 |
| 64 | 64 |
| 65 | 65 |
| 66 | 66 |
| 67 | 67 |
| 68 | 68 |
| 69 | 69 |
| 70 | 70 |
| 71 | 71 |
| 72 | 72 |
| 73 | 73 |
| 74 | 74 |

| Value | | Label |
|---|---|---|
| | 75 | 75 |
| | 76 | 76 |
| | 77 | 77 |
| | 78 | 78 |
| | 79 | 79 |
| | 80 | 80 |
| | 81 | 81 |
| | 82 | 82 |
| | 83 | 83 |
| | 84 | 84 |
| | 85 | 85 |
| | 86 | 86 |
| | 87 | 87 |
| | 88 | 88 |
| | 89 | 89 |
| | 90 | 90 |
| | 91 | 91 |
| | 92 | 92 |
| | 93 | 93 |
| | 94 | 94 |
| | 95 | 95 |
| | 96 | 96 |
| | 97 | 97 |
| | 98 | 98 |
| | 99 | 99 |
| | 100 | Prefer not to answer |
| dAGE2 | 1 | 18-24 |
| | 2 | 25-44 |
| | 3 | 45-54 |
| | 4 | 55+ |
| S5 | 1 | Alabama |
| | 2 | Alaska |
| | 3 | Arizona |

| Value | Label |
|---|---|
| 4 | Arkansas |
| 5 | California |
| 6 | Colorado |
| 7 | Connecticut |
| 8 | Delaware |
| 9 | Florida |
| 10 | Georgia |
| 11 | Hawaii |
| 12 | Idaho |
| 13 | Illinois |
| 14 | Indiana |
| 15 | Iowa |
| 16 | Kansas |
| 17 | Kentucky |
| 18 | Louisiana |
| 19 | Maine |
| 20 | Maryland |
| 21 | Massachusetts |
| 22 | Michigan |
| 23 | Minnesota |
| 24 | Mississippi |
| 25 | Missouri |
| 26 | Montana |
| 27 | Nebraska |
| 28 | Nevada |
| 29 | New Hampshire |
| 30 | New Jersey |
| 31 | New Mexico |
| 32 | New York |
| 33 | North Carolina |
| 34 | North Dakota |
| 35 | Ohio |
| 36 | Oklahoma |

| Value | | Label |
|---|---|---|
| | 37 | Oregon |
| | 38 | Pennsylvania |
| | 39 | Rhode Island |
| | 40 | South Carolina |
| | 41 | South Dakota |
| | 42 | Tennessee |
| | 43 | Texas |
| | 44 | Utah |
| | 45 | Vermont |
| | 46 | Virginia |
| | 47 | Washington |
| | 48 | West Virginia |
| | 49 | Wisconsin |
| | 50 | Wyoming |
| | 51 | District of Columbia |
| | 99 | Outside of U.S. |
| hSTATE | 1 | Alabama |
| | 2 | Alaska |
| | 3 | Arizona |
| | 4 | Arkansas |
| | 5 | California |
| | 6 | Colorado |
| | 7 | Connecticut |
| | 8 | Delaware |
| | 9 | Florida |
| | 10 | Georgia |
| | 11 | Hawaii |
| | 12 | Idaho |
| | 13 | Illinois |
| | 14 | Indiana |
| | 15 | Iowa |
| | 16 | Kansas |
| | 17 | Kentucky |

## Variable Values

| Value | Label |
|---|---|
| 18 | Louisiana |
| 19 | Maine |
| 20 | Maryland |
| 21 | Massachusetts |
| 22 | Michigan |
| 23 | Minnesota |
| 24 | Mississippi |
| 25 | Missouri |
| 26 | Montana |
| 27 | Nebraska |
| 28 | Nevada |
| 29 | New Hampshire |
| 30 | New Jersey |
| 31 | New Mexico |
| 32 | New York |
| 33 | North Carolina |
| 34 | North Dakota |
| 35 | Ohio |
| 36 | Oklahoma |
| 37 | Oregon |
| 38 | Pennsylvania |
| 39 | Rhode Island |
| 40 | South Carolina |
| 41 | South Dakota |
| 42 | Tennessee |
| 43 | Texas |
| 44 | Utah |
| 45 | Vermont |
| 46 | Virginia |
| 47 | Washington |
| 48 | West Virginia |
| 49 | Wisconsin |
| 50 | Wyoming |

| Value | | Label |
|---|---|---|
| | 51 | District of Columbia |
| | 52 | American Samoa |
| | 53 | Federated States of Micronesia |
| | 54 | Guam |
| | 55 | Marshall Islands |
| | 56 | Northern Mariana Islands |
| | 57 | Palau |
| | 58 | Puerto Rico |
| | 59 | Virgin Islands |
| | 99 | Other/None |
| hRegion4 | 1 | Northeast |
| | 2 | Midwest |
| | 3 | South |
| | 4 | West |
| S7r1 | 1 | Yes |
| | 2 | No |
| | 3 | Don't Know |
| S7r2 | 1 | Yes |
| | 2 | No |
| | 3 | Don't Know |
| S7r3 | 1 | Yes |
| | 2 | No |
| | 3 | Don't Know |
| S7r4 | 1 | Yes |
| | 2 | No |
| | 3 | Don't Know |
| S7r5 | 1 | Yes |
| | 2 | No |
| | 3 | Don't Know |
| S7r6 | 1 | Yes |
| | 2 | No |
| | 3 | Don't Know |
| S8r1 | 0 | Not selected |

| Value | | Label |
|---|---|---|
| | 1 | Selected |
| S8r2 | 0 | Not selected |
| | 1 | Selected |
| S8r3 | 0 | Not selected |
| | 1 | Selected |
| S8r4 | 0 | Not selected |
| | 1 | Selected |
| S8r5 | 0 | Not selected |
| | 1 | Selected |
| S8r6 | 0 | Not selected |
| | 1 | Selected |
| S9r1 | 0 | Not selected |
| | 1 | Selected |
| S9r2 | 0 | Not selected |
| | 1 | Selected |
| S9r3 | 0 | Not selected |
| | 1 | Selected |
| S9r4 | 0 | Not selected |
| | 1 | Selected |
| S9r5 | 0 | Not selected |
| | 1 | Selected |
| S9r6 | 0 | Not selected |
| | 1 | Selected |
| S10r1 | 1 | Yes |
| | 2 | No |
| | 3 | Don't know / Not Sure |
| S10r2 | 1 | Yes |
| | 2 | No |
| | 3 | Don't know / Not Sure |
| S10r3 | 1 | Yes |
| | 2 | No |
| | 3 | Don't know / Not Sure |
| S10r4 | 1 | Yes |

| Value | | Label |
|---|---|---|
| | 2 | No |
| | 3 | Don't know / Not Sure |
| S10r5 | 1 | Yes |
| | 2 | No |
| | 3 | Don't know / Not Sure |
| S10r6 | 1 | Yes |
| | 2 | No |
| | 3 | Don't know / Not Sure |
| S10r7 | 1 | Yes |
| | 2 | No |
| | 3 | Don't know / Not Sure |
| S10r8 | 1 | Yes |
| | 2 | No |
| | 3 | Don't know / Not Sure |
| S10r9 | 1 | Yes |
| | 2 | No |
| | 3 | Don't know / Not Sure |
| S10r10 | 1 | Yes |
| | 2 | No |
| | 3 | Don't know / Not Sure |
| S10r11 | 1 | Yes |
| | 2 | No |
| | 3 | Don't know / Not Sure |
| S10r12 | 1 | Yes |
| | 2 | No |
| | 3 | Don't know / Not Sure |
| S10r13 | 1 | Yes |
| | 2 | No |
| | 3 | Don't know / Not Sure |
| S10r14 | 1 | Yes |
| | 2 | No |
| | 3 | Don't know / Not Sure |
| S10r15 | 1 | Yes |

| Value | | Label |
|---|---|---|
| | 2 | No |
| | 3 | Don't know / Not Sure |
| S10r16 | 1 | Yes |
| | 2 | No |
| | 3 | Don't know / Not Sure |
| S10r17 | 1 | Yes |
| | 2 | No |
| | 3 | Don't know / Not Sure |
| S11r1 | 1 | Yes |
| | 2 | No |
| | 3 | Don't know / Not Sure |
| S11r2 | 1 | Yes |
| | 2 | No |
| | 3 | Don't know / Not Sure |
| S11r3 | 1 | Yes |
| | 2 | No |
| | 3 | Don't know / Not Sure |
| S11r4 | 1 | Yes |
| | 2 | No |
| | 3 | Don't know / Not Sure |
| S11r5 | 1 | Yes |
| | 2 | No |
| | 3 | Don't know / Not Sure |
| S11r6 | 1 | Yes |
| | 2 | No |
| | 3 | Don't know / Not Sure |
| S11r7 | 1 | Yes |
| | 2 | No |
| | 3 | Don't know / Not Sure |
| S11r8 | 1 | Yes |
| | 2 | No |
| | 3 | Don't know / Not Sure |
| S12 | 1 | Once |

## Variable Values

| Value | | Label |
|---|---|---|
| | 2 | Between 2 and 5 times |
| | 3 | More than 5 times |
| | 4 | Don't Know / Not sure |
| S13 | 1 | Within the last 3 months |
| | 2 | Between 3 and 6 months ago |
| | 3 | More than 6 months ago, but less than 1 year ago |
| | 4 | Between 1 and 2 years ago |
| | 5 | More than 2 years ago |
| | 6 | Don't Know / Not sure |
| hSECURITY | 1 | FIRST |
| | 2 | SECOND |
| | 3 | THIRD |
| | 4 | FOURTH |
| | 5 | FIFTH |
| S14 | 1 | Extremely Important |
| | 2 | Very Important |
| | 3 | Somewhat Important |
| | 4 | Not at all Important |
| | 5 | Don't know / Not sure |
| Q3r1 | 0 | Not selected |
| | 1 | Selected |
| Q3r2 | 0 | Not selected |
| | 1 | Selected |
| Q3r3 | 0 | Not selected |
| | 1 | Selected |
| Q3r4 | 0 | Not selected |
| | 1 | Selected |
| Q3r5 | 0 | Not selected |
| | 1 | Selected |
| Q3r6 | 0 | Not selected |
| | 1 | Selected |
| Q3r7 | 0 | Not selected |
| | 1 | Selected |

| Value | | Label |
|---|---|---|
| Q3r8 | 0 | Not selected |
| | 1 | Selected |
| Q3r9 | 0 | Not selected |
| | 1 | Selected |
| Q3r10 | 0 | Not selected |
| | 1 | Selected |
| Q3r11 | 0 | Not selected |
| | 1 | Selected |
| Q3r12 | 0 | Not selected |
| | 1 | Selected |
| Q3r13 | 0 | Not selected |
| | 1 | Selected |
| Q3r14 | 0 | Not selected |
| | 1 | Selected |
| Q3r15 | 0 | Not selected |
| | 1 | Selected |
| Q3r16 | 0 | Not selected |
| | 1 | Selected |
| Q3r17 | 0 | Not selected |
| | 1 | Selected |
| Q3r18 | 0 | Not selected |
| | 1 | Selected |
| Q3r19 | 0 | Not selected |
| | 1 | Selected |
| Q3r20 | 0 | Not selected |
| | 1 | Selected |
| Q4 | 1 | Extremely effective at repelling mosquitoes |
| | 2 | Somewhat effective at repelling mosquitoes |
| | 3 | Not at all effective at repelling mosquitoes |
| | 4 | Don't know / Not sure |
| Q5 | 1 | Very satisfied |
| | 2 | Satisfied |
| | 3 | Neither satisfied nor dissatisfied |

**Variable Values**

| Value | | Label |
|---|---|---|
| | 4 | Dissatisfied |
| | 5 | Very dissatisfied |
| | 6 | Don't know / Not sure |
| Q6 | 1 | Less than 30 minutes |
| | 2 | 30 minutes to 1 hour |
| | 3 | More than1 hour but less than 2 hours |
| | 4 | 2 hours or more |
| | 5 | Don't know / Not sure |
| Q7 | 1 | Two or more times every hour |
| | 2 | Once every hour |
| | 3 | Once every two hours |
| | 4 | Once every three hours or longer |
| | 5 | Don't know / Not sure |